# **<u>SCHEDULE 1.1</u>**

## **PERMITTED LIENS**

### **(N/A)**

## <u>SCHEDULE 2.1(a)(iv)</u>

## ASSUMED EXECUTORY CONTRACTS

SCHEDULE 2.1(a)(iv)

Assumed Executory Contracts

"Master Lease Agreement" dated 01/14/2019 by and between SKS Bottle and Packaging, Inc. and Industrial Handling Equipment, Inc.  (Forklift No. 7BPU15)

"Master Lease Agreement" dated 12/30/2020 by and between SKS Bottle and Packaging, Inc. and Industrial Handling Equipment, Inc.  (Forklift Nos. 51820 and 41540)

"Equipment Master Lease Agreement" dated 09/02/2020 by and between SKS Bottle and Packaging, Inc. and Raymond Leasing Corporation.

"PayPal Agreement - Amendment to PayPal Agreement" dated 10/14/2020 by and between SKS Bottle and Packaging, Inc. and PayPal.

"Distributorship Agreement" dated 04/02/2013 by and between SKS Bottle and Packaging, Inc. and Silgan Plastics, LLC.

"Carrier Agreement" dated 03/07/2023 by and between SKS Bottle and Packaging, Inc. and UPS.

"Shipping Services Contract" dated 07/16/2024 by and between SKS Bottle and Packaging, Inc. and The United States Postal Service.

"Industrial/Office NNN Lease" dated 7/13/2023 by and between Spanish Springs I LLC and SKS Bottle and Packaging, Inc. for lease of 46 Isador Court, Suites 106 and 107, Sparks, NV 89441.

"Sublease Agreement" dated 06/20/2023 by and between Green Mountain Electric Supply Inc. and SKS Bottle and Packaging, Inc. for lease of 10 Skyward Drive, Saratoga Springs, NY.

## SCHEDULE 2.5(b)

## CURE COSTS

<u>SCHEDULE 2.5(b)</u>

Cure Costs

"Master Lease Agreement" dated 01/14/2019 by and between SKS Bottle and Packaging, Inc. and Industrial Handling Equipment, Inc.  (Forklift No. 7BPU15) Cure Amount: $4,188.62

"Master Lease Agreement" dated 12/30/2020 by and between SKS Bottle and Packaging, Inc. and Industrial Handling Equipment, Inc.  (Forklift Nos. 51820 and 41540) Cure Amount: $28,087.68

"Equipment Master Lease Agreement" dated 09/02/2020 by and between SKS Bottle and Packaging, Inc. and Raymond Leasing Corporation. Cure Amount: $6,092.74

"PayPal Agreement - Amendment to PayPal Agreement" dated 10/14/2020 by and between SKS Bottle and Packaging, Inc. and PayPal. Cure Amount: $0.00

"Distributorship Agreement" dated 04/02/2013 by and between SKS Bottle and Packaging, Inc. and Silgan Plastics, LLC. Cure Amount: $30,851.79

"Carrier Agreement" dated 03/07/2023 by and between SKS Bottle and Packaging, Inc. and UPS. Cure Amount: $0.00

"Shipping Services Contract" dated 07/16/2024 by and between SKS Bottle and Packaging, Inc. and The United States Postal Service. Cure Amount: $0.00

"Industrial/Office NNN Lease" dated 7/13/2023 by and between Spanish Springs I LLC and SKS Bottle and Packaging, Inc. for lease of 46 Isador Court, Suites 106 and 107, Sparks, NV 89441. Cure Amount: $235,830.57

"Sublease Agreement" dated 06/20/2023 by and between Green Mountain Electric Supply Inc. and SKS Bottle and Packaging, Inc. for lease of 10 Skyward Drive, Saratoga Springs, NY. Cure Amount: $345,077.88

# SCHEDULE 4.3

## CONFLICTS OR VIOLATIONS

SCHEDULE 4.3

Conflicts or Violations

"Master Lease Agreement" dated 01/04/2019 by and between SKS Bottle and Packaging, Inc. and Industrial Handling Equipment, Inc.

"Master Lease Agreement" dated 12/30/2020 by and between SKS Bottle and Packaging, Inc. and Industrial Handling Equipment, Inc.

"Equipment Master Lease Agreement" dated 09/02/2020 by and between SKS Bottle and Packaging, Inc. and Raymond Leasing Corporation.

"PayPal Agreement - Amendment to PayPal Agreement" dated 10/14/2020 by and between SKS Bottle and Packaging, Inc. and PayPal.

"Distributorship Agreement" dated 04/02/2013 by and between SKS Bottle and Packaging, Inc. and Silgan Plastics, LLC.

"Shipping Services Contract" dated 07/16/2024 by and between SKS Bottle and Packaging, Inc. and The United States Postal Service.

"Industrial/Office NNN Lease" dated 7/13/2023 by and between Spanish Springs I LLC and SKS Bottle and Packaging, Inc. for lease of 46 Isador Court, Suites 106 and 107, Sparks, NV 89441.

"Sublease Agreement" dated 06/20/2023 by and between Green Mountain Electric Supply Inc. and SKS Bottle and Packaging, Inc. for lease of 10 Skyward Drive, Saratoga Springs, NY.

# SCHEDULE 4.4(a)

## TITLE TO ASSETS

**(N/A)**

## SCHEDULE 4.4(b)

## ACQUIRED ASSETS

## As of 01/31/2025

Update this to the current period to update back tabs

| 1/31/2025 | GL Account # | Schedule | | GL Balance | Depreciation Entries | | Adds? | 2025 | 1 | 542 |
|---|---|---|---|---|---|---|---|---|---|---|
| Capital Lease | 1623 | $ | 94,278.55 | $ 94,278.55 | $ | - | | | | |
| | | | | | | | | | | |
| Furniture and Fixtures | 1630 | $ | 100,107.32 | $ 100,107.42 | $ | (0.10) | | | | |
| Accumulated Depreciation: Furniture and Fixtures | 1631 | $ | (98,998.24) | $ (98,961.95) | $ | (36.29) | | | | |
| | | | | | | | | | | |
| Machines and Equipment | 1640 | $ | 2,592,236.99 | $ 2,592,236.99 | $ | - | | | | |
| Accumulated Depreciation: Machines and Equipment | 1641 | $ | (2,507,966.75) | $ (2,491,857.91) | $ | (16,108.84) | | | | |
| | | | | | | | | | | |
| Office Equipment | 1670 | $ | 47,961.13 | $ 47,961.13 | $ | - | | | | |
| Accumulated Depreciation: Office Equipment | 1671 | $ | (39,429.20) | $ (39,386.18) | $ | (43.02) | | | | |
| | | | | | | | | | | |
| Computer Equipment and Software | 1680 | $ | 1,044,630.04 | $ 1,044,630.04 | $ | - | | | | |
| Accumulated Depreciation: Computer Equipment and Software | 1681 | $ | (1,042,371.46) | $ (1,041,435.69) | $ | (935.77) | | | | |
| | | | | | | | | | | |
| Leasehold Improvements - 10 Skyward Dr. , NY | 1692 | $ | 162,858.08 | $ 162,858.61 | $ | 0.00 | | | | |
| Accumulated Depreciation: Leasehold Improvements - 10 Skyward Dr., NY | 1693 | $ | (77,946.18) | $ (77,181.58) | $ | (764.60) | | | | |
| | | | | | | | | | | |
| Leasehold Improvements - Reno, NV | 1695 | $ | 187,867.09 | $ 187,867.09 | $ | - | | | | |
| Accumulated Depreciation: Leasehold Improvements - Reno, NV | 1696 | $ | (103,978.04) | $ (104,093.87) | $ | 115.83 | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Total Fixed Assets | | $ | 4,229,939.20 | $ 4,229,939.83 | $ | (0.10) | | | | |
| Total Accumulated Depreciation | | $ | (3,870,689.87) | $ (3,852,917.18) | $ | (17,772.69) | | | | |
| **Net Fixed Assets** | | **$** | **359,249.33** | **$ 377,022.65** | **$** | **(17,772.79)** | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| If there is a diffference - addition | | | | | | | | | | |
| Add to appropriate tab | | | | Dr 6560 | $ | 17,772.69 | | | | |
| | | | | Cr 1631 | $ | 36.29 | | | | |
| | | | | 1641 | $ | 16,108.84 | | | | |
| | | | | 1671 | $ | 43.02 | | | | |
| | | | | 1681 | $ | 935.77 | | | | |
| | | | | 1693 | $ | 764.60 | | | | |
| | | | | 1696 | $ | (115.83) | | | | |

| System No. | Location | Description | Date Acq. | Life | Method | Asset Beginning Balance | Additions | Deletions | Ending Balance | Depreciation Monthly | Depreciation amount to book | Beginning Accum | Ending Accum | LTD Should Be | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | NY | TRADE SHOW DISPLAY | 03/17/2000 | 7.00 | SL | 7,595.00 | 0.00 | 0.00 | 7,595.00 | 90.42 | $ - | $ 7,595.00 | $ 7,595.00 | $ 7,595.00 | |
| 17 | NY | OFFICE CHAIRS | 03/01/2001 | 7.00 | SL | 500.00 | 0.00 | 0.00 | 500.00 | 5.95 | $ - | $ 500.00 | $ 500.00 | $ 500.00 | |
| 32 | NY | WORKSTATIONS | 08/25/2005 | 7.00 | SL | 21,493.00 | 0.00 | 0.00 | 21,493.00 | 255.87 | $ - | $ 21,493.00 | $ 21,493.00 | $ 21,493.00 | |
| 33 | NY | TABLES | 09/07/2005 | 7.00 | SL | 1,720.00 | 0.00 | 0.00 | 1,720.00 | 20.48 | $ - | $ 1,720.00 | $ 1,720.00 | $ 1,720.00 | |
| 34 | NY | EXECUTIVE DESK | 09/13/2005 | 7.00 | SL | 1,115.00 | 0.00 | 0.00 | 1,115.00 | 13.27 | $ - | $ 1,115.00 | $ 1,115.00 | $ 1,115.00 | |
| 35 | NY | EXTRA DESKS | 09/30/2005 | 7.00 | SL | 1,390.00 | 0.00 | 0.00 | 1,390.00 | 16.55 | $ - | $ 1,390.00 | $ 1,390.00 | $ 1,390.00 | |
| 36 | NY | CHAIR, SOFA, TABLES | 10/07/2005 | 7.00 | SL | 2,781.00 | 0.00 | 0.00 | 2,781.00 | 33.11 | $ - | $ 2,781.00 | $ 2,781.00 | $ 2,781.00 | |
| 37 | NY | DESKS | 08/11/2005 | 7.00 | SL | 1,915.00 | 0.00 | 0.00 | 1,915.00 | 22.80 | $ - | $ 1,915.00 | $ 1,915.00 | $ 1,915.00 | |
| 38 | NY | CHAIRS | 12/07/2005 | 7.00 | SL | 1,780.00 | 0.00 | 0.00 | 1,780.00 | 21.19 | $ - | $ 1,780.00 | $ 1,780.00 | $ 1,780.00 | |
| 40 | NY | BOOKCASES | 12/20/2005 | 7.00 | SL | 1,300.00 | 0.00 | 0.00 | 1,300.00 | 15.48 | $ - | $ 1,300.00 | $ 1,300.00 | $ 1,300.00 | |
| 59 | NY | 6 WORKSTATIONS | 08/10/2006 | 7.00 | SL | 9,957.00 | 0.00 | 0.00 | 9,957.00 | 118.54 | $ - | $ 9,957.00 | $ 9,957.00 | $ 9,957.00 | |
| 60 | NY | BLACK LEATHER CHAIRS & BURGUNDY CHAIRS | 12/26/2006 | 7.00 | SL | 2,135.00 | 0.00 | 0.00 | 2,135.00 | 25.42 | $ - | $ 2,135.00 | $ 2,135.00 | $ 2,135.00 | |
| 61 | NY | STACKABLE CHAIRS | 12/28/2006 | 7.00 | SL | 1,479.00 | 0.00 | 0.00 | 1,479.00 | 17.61 | $ - | $ 1,479.00 | $ 1,479.00 | $ 1,479.00 | |
| 70 | NY | BOOKCASES & ACCENT TABLE | 01/07/2007 | 7.00 | SL | 1,266.00 | 0.00 | 0.00 | 1,266.00 | 15.07 | $ - | $ 1,266.00 | $ 1,266.00 | $ 1,266.00 | |
| 71 | NY | DESKS & CONF TABLE | 12/26/2007 | 7.00 | SL | 4,231.00 | 0.00 | 0.00 | 4,231.00 | 50.37 | $ - | $ 4,231.00 | $ 4,231.00 | $ 4,231.00 | |
| 72 | NY | EXECUTIVE SUITE OFFICE FURNITURE | 04/10/2008 | 7.00 | SL | 2,295.00 | 0.00 | 0.00 | 2,295.00 | 27.32 | $ - | $ 2,295.00 | $ 2,295.00 | $ 2,295.00 | |
| 73 | NY | 3 FILING CABINETS | 04/25/2008 | 7.00 | SL | 2,078.00 | 0.00 | 0.00 | 2,078.00 | 24.74 | $ - | $ 2,078.00 | $ 2,078.00 | $ 2,078.00 | |
| 74 | NY | FILING CABINET | 11/06/2008 | 7.00 | SL | 550.00 | 0.00 | 0.00 | 550.00 | 6.55 | $ - | $ 550.00 | $ 550.00 | $ 550.00 | |
| 89 | NY | 5-Drawer Vertical File Cabinet | 04/07/2010 | 7.00 | SL | 1,350.00 | 0.00 | 0.00 | 1,350.00 | 16.07 | $ - | $ 1,350.00 | $ 1,350.00 | $ 1,350.00 | |
| 122 | NY | Workstations (relocate old, add 3 new) | 06/21/2011 | 7.00 | SL | 6,095.20 | 0.00 | 0.00 | 6,095.20 | 72.56 | $ - | $ 6,095.20 | $ 6,095.20 | $ 6,095.20 | |
| 123 | NY | Custom window blinds (Comfortex) | 08/03/2011 | 7.00 | SL | 1,058.49 | 0.00 | 0.00 | 1,058.49 | 12.60 | $ - | $ 1,058.49 | $ 1,058.49 | $ 1,058.49 | |
| 140 | NY | 27 Workstations Reconfigured & 9 New Ones Set Up | 04/19/2012 | 7.00 | SL | 17,361.43 | 0.00 | 0.00 | 17,361.43 | 206.68 | $ - | $ 17,361.43 | $ 17,361.43 | $ 17,361.43 | |
| 176 | NY | Workstations Automation Rm | 02/21/2014 | 7.00 | SL | 5,614.12 | 0.00 | 0.00 | 5,614.12 | 66.83 | $ - | $ 5,614.12 | $ 5,614.12 | $ 5,614.12 | |
| 260 | NY | 3 Section Cubicles | 02/26/2018 | 7.00 | SL | 8,724.24 | 0.00 | 8,724.24 | 0.00 | 0.00 | $ - | $ - | $ - | $ - | GMES Sale 6/24 $140k |
| 261 | NY | Jumbo packing tables SAR | 07/18/2018 | 7.00 | SL | 11,287.41 | 0.00 | 11,287.41 | 0.00 | 0.00 | $ - | $ - | $ - | $ - | GMES Sale 6/24 $140k |
| 262 | NY | reception desk/lobby | 09/10/2018 | 7.00 | SL | 25,325.66 | 0.00 | 25,325.66 | 0.00 | 0.00 | $ - | $ - | $ - | $ - | GMES Sale 6/24 $140k |
| 263 | NY | SCI-Saratoga | 10/01/2018 | 7.00 | SL | 10,002.36 | 0.00 | 10,002.36 | 0.00 | 0.00 | $ - | $ - | $ - | $ - | GMES Sale 6/24 $140k |
| 286 | NY | Accent Furniture-Saratoga location | 10/01/2018 | 7.00 | SL | 204,529.72 | 0.00 | 204,529.72 | 0.00 | 0.00 | $ - | $ - | $ - | $ - | GMES Sale 6/24 $140k |
| 287 | NY | Accent Furniture-Saratoga location | 10/01/2018 | 7.00 | SL | 92,624.13 | 0.00 | 92,624.13 | 0.00 | 0.00 | $ - | $ - | $ - | $ - | GMES Sale 6/24 $140k |
| 288 | NY | SCI-Saratoga location furniture | 10/01/2018 | 7.00 | SL | 91,841.31 | 0.00 | 91,841.31 | 0.00 | 0.00 | $ - | $ - | $ - | $ - | GMES Sale 6/24 $140k |
| 289 | NY | National Bus. Furniture-desk | 11/01/2018 | 7.00 | SL | 1,306.47 | 0.00 | 1,306.47 | 0.00 | 0.00 | $ - | $ - | $ - | $ - | GMES Sale 6/24 $140k |
| 306 | NY | Mobile powered workstation | 02/13/2019 | 7.00 | SL | 3,234.50 | 0.00 | 3,234.50 | 0.00 | 0.00 | $ - | $ - | $ - | $ - | GMES Sale 6/24 $140k |
| 309 | NY | Picnic Tables | 05/01/2019 | 7.00 | SL | 2,300.00 | 0.00 | 2,300.00 | 0.00 | 0.00 | $ - | $ - | $ - | $ - | GMES Sale 6/24 $140k |
| 313 | NY | Folding Tables and Chairs - Reno | 06/30/2019 | 7.00 | SL | 1,089.40 | 0.00 | 0.00 | 1,089.40 | 12.97 | 12.97 | $ 830.05 | $ 843.02 | $ 881.90 | |
| 345 | NY | Amazon.com | 04/15/2019 | 7.00 | SL | 326.04 | 0.00 | 326.04 | 0.00 | 0.00 | $ - | $ - | $ - | $ - | GMES Sale 6/24 $140k |
| 346 | NY | New mailboxes for employees | 04/15/2019 | 7.00 | SL | 1,537.59 | 0.00 | 1,537.59 | 0.00 | 0.00 | $ - | $ - | $ - | $ - | GMES Sale 6/24 $140k |
| 347 | NY | Customer Pickup furniture | 06/21/2019 | 7.00 | SL | 246.09 | 0.00 | 246.09 | 0.00 | 0.00 | $ - | $ - | $ - | $ - | GMES Sale 6/24 $140k |
| 365 | NV | Furniture for Reno Pickup Area | 12/28/2020 | 7.00 | SL | 1,958.68 | 0.00 | 0.00 | 1,958.68 | 23.32 | 23.32 | $ 1,072.66 | $ 1,095.98 | $ 1,165.88 | |
| | | | | | | | | | | | | | | | |
| Subtotal: FURNITURE & FIXTURES | | | | | | 553,392.84 | 0.00 | 453,285.52 | 100,107.32 | 1,191.75 | 36.29 | 98,961.95 | 98,998.24 | 99,107.02 | |
| Less dispositions and exchanges: | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | |
| Net for: FURNITURE & FIXTURES | | | | | | 553,392.84 | 0.00 | 453,285.52 | 100,107.32 | | 36.29 | 98,961.95 | 98,998.24 | 99,107.02 | |
| | | | | | | | | | | | | | | | |
| Ending Furniture & Fixtures Assets | | | $ 100,107.32 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Ending Furniture & Fixtures Accumulated Depreciation | | | $ 98,998.24 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Net Ending Furniture & Fixtures Asset Value | | | $ 1,109.08 | | | | | | | | | | | | |

| System No. | Location | Description | Model Number | Serial Number | Date Acq. | Life | Method | Asset Beginning Balance | Additions | Deletions | Ending Balance | Depreciation Monthly | Depreciation amount to book | Beginning Accum | Ending Accum | LTD Should Be |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | SARNA MOLD (DUOPAC) | | | 12/15/1997 | 3.0000 | SL | 17,635.00 | - | - | 17,635.00 | 489.86 | - | 17,635.00 | 17,635.00 | 17,635.00 |
| 2 | | 16 OZ BOTTLE MOLD | | | 02/15/1989 | 4.0000 | SL | 10,915.00 | - | - | 10,915.00 | 227.40 | - | 10,915.00 | 10,915.00 | 10,915.00 |
| 3 | | 12 OZ BOTTLE MOLD | | | 08/15/1989 | 4.0000 | SL | 11,052.00 | - | - | 11,052.00 | 230.25 | - | 11,052.00 | 11,052.00 | 11,052.00 |
| 4 | | CC SAMPLE POWDER BOLE MOLD | | | 08/15/1989 | 4.0000 | SL | 4,553.00 | - | - | 4,553.00 | 94.85 | - | 4,553.00 | 4,553.00 | 4,553.00 |
| 5 | | COMPRESSOR | | | 01/15/1989 | 7.0000 | SL | 1,500.00 | - | - | 1,500.00 | 17.86 | - | 1,500.00 | 1,500.00 | 1,500.00 |
| 6 | | ADT SECURITY SYSTEM | | | 12/15/1990 | 7.0000 | SL | 425.00 | - | - | 425.00 | 5.06 | - | 425.00 | 425.00 | 425.00 |
| 7 | | FORKLIFT | | | 06/15/1991 | 7.0000 | SL | 2,140.00 | - | - | 2,140.00 | 25.48 | - | 2,140.00 | 2,140.00 | 2,140.00 |
| 8 | | BOTTLE MOLDS (3) | | | 08/15/1992 | 4.0000 | SL | 2,889.00 | - | - | 2,889.00 | 60.19 | - | 2,889.00 | 2,889.00 | 2,889.00 |
| 9 | | WESTRA 10 OZ TRIGGER MOLD | | | 11/15/1993 | 3.0000 | SL | 11,500.00 | - | - | 11,500.00 | 319.44 | - | 11,500.00 | 11,500.00 | 11,500.00 |
| 10 | | 8 OZ OBLONG MOLD | | | 05/29/1998 | 3.0000 | SL | 9,775.00 | - | - | 9,775.00 | 271.53 | - | 9,775.00 | 9,775.00 | 9,775.00 |
| 11 | | 4 OZ OBLONG MOLD | | | 07/08/1998 | 3.0000 | SL | 8,127.00 | - | - | 8,127.00 | 225.75 | - | 8,127.00 | 8,127.00 | 8,127.00 |
| 22 | | LABEL MACHINE (BIP) | | | 01/01/2002 | 5.0000 | SL | 3,500.00 | - | - | 3,500.00 | 58.33 | - | 3,500.00 | 3,500.00 | 3,500.00 |
| 24 | | GENERATOR | | | 11/30/1999 | 7.0000 | SL | 500.00 | - | - | 500.00 | 5.95 | - | 500.00 | 500.00 | 500.00 |
| 25 | | SNOW BLOWER | | | 11/30/1999 | 7.0000 | SL | 730.00 | - | - | 730.00 | 8.69 | - | 730.00 | 730.00 | 730.00 |
| 26 | | MOLD TOOLING (1.25 OZ) | | | 03/04/1999 | 3.0000 | SL | 11,000.00 | - | - | 11,000.00 | 305.56 | - | 11,000.00 | 11,000.00 | 11,000.00 |
| 27 | | MOLD - 10.5 OZ | | | 12/01/2000 | 3.0000 | SL | 14,100.00 | - | - | 14,100.00 | 391.67 | - | 14,100.00 | 14,100.00 | 14,100.00 |
| 29 | | WEBER 8 OZ MOLD | | | 12/03/2003 | 3.0000 | SL | 8,280.00 | - | - | 8,280.00 | 230.00 | - | 8,280.00 | 8,280.00 | 8,280.00 |
| 39 | | STRETCH WRAP MACHINE | | | 11/03/2005 | 5.0000 | SL | 5,323.00 | - | - | 5,323.00 | 88.72 | - | 5,323.00 | 5,323.00 | 5,323.00 |
| 75 | | ALPHA PACKAGING - MOLD | | | 07/14/2008 | 3.0000 | SL | 2,000.00 | - | - | 2,000.00 | 55.56 | - | 2,000.00 | 2,000.00 | 2,000.00 |
| 76 | | 2 OZ SQUARE PET MOLD | | | 06/25/2008 | 3.0000 | SL | 1,000.00 | - | - | 1,000.00 | 27.78 | - | 1,000.00 | 1,000.00 | 1,000.00 |
| 77 | | 16 OZ SQUARE PET MOLD | | | 06/17/2008 | 3.0000 | SL | 1,000.00 | - | - | 1,000.00 | 27.78 | - | 1,000.00 | 1,000.00 | 1,000.00 |
| 78 | | MOLD TOOLING - 2 OZ CUSTOM FRENCH SQ | | | 11/07/2008 | 3.0000 | SL | 7,000.00 | - | - | 7,000.00 | 194.44 | - | 7,000.00 | 7,000.00 | 7,000.00 |
| 90 | | T5 Floor Scrubber | | | 12/16/2010 | 5.0000 | SL | 11,160.00 | - | - | 11,160.00 | 186.00 | - | 11,160.00 | 11,160.00 | 11,160.00 |
| 91 | | Lift Truck | | | 12/30/2010 | 5.0000 | SL | 14,800.00 | - | - | 14,800.00 | 246.67 | - | 14,800.00 | 14,800.00 | 14,800.00 |
| 108 | | Mold Tooling Charge | | | 01/01/2010 | 3.0000 | SL | 7,000.00 | - | - | 7,000.00 | 194.44 | - | 6,066.66 | 6,066.66 | 7,000.00 |
| 124 | | Shipping station equipment | | | 06/29/2011 | 5.0000 | SL | 3,674.20 | - | - | 3,674.20 | 61.24 | - | 3,674.20 | 3,674.20 | 3,674.20 |
| 125 | | Powered accumulation conveyors (2) | | | 07/18/2011 | 5.0000 | SL | 12,040.00 | - | - | 12,040.00 | 200.67 | - | 12,040.00 | 12,040.00 | 12,040.00 |
| 126 | | Matrix components (workstations, etc) | | | 08/19/2011 | 5.0000 | SL | 8,564.75 | - | - | 8,564.75 | 142.75 | - | 8,564.75 | 8,564.75 | 8,564.75 |
| 127 | | Double cavity mold (Weber Intl) | | | 11/14/2011 | 3.0000 | SL | 6,000.00 | - | - | 6,000.00 | 166.67 | - | 6,000.00 | 6,000.00 | 6,000.00 |
| 128 | | Cavity preform molds | | | 08/23/2011 | 3.0000 | SL | 5,800.00 | - | - | 5,800.00 | 161.11 | - | 5,800.00 | 5,800.00 | 5,800.00 |
| 129 | | Industrial lift truck (Toyota) | | | 12/29/2011 | 5.0000 | SL | 13,199.90 | - | - | 13,199.90 | 220.00 | - | 13,199.90 | 13,199.90 | 13,199.90 |
| 141 | | New Cubiscan 150, Software Interface, Arm Kit, Keyboard | | | 01/27/2012 | 5.0000 | SL | 18,700.74 | - | - | 18,700.74 | 311.68 | - | 18,700.74 | 18,700.74 | 18,700.74 |
| 142 | | Alpha Packaging - 16 oz Sq Pet Mold | | | 03/01/2012 | 3.0000 | SL | 15,000.00 | - | - | 15,000.00 | 416.67 | - | 15,000.00 | 15,000.00 | 15,000.00 |
| 143 | | Tray & Chute's for Bagging Machine | | | 03/20/2012 | 5.0000 | SL | 1,417.46 | - | - | 1,417.46 | 23.62 | - | 1,417.46 | 1,417.46 | 1,417.46 |
| 144 | | Speedcut Diptube Cutting Machine | | | 03/23/2012 | 5.0000 | SL | 2,171.08 | - | - | 2,171.08 | 36.18 | - | 2,171.08 | 2,171.08 | 2,171.08 |
| 145 | | Nestaflex Portable Flexible Converyor | | | 04/09/2012 | 5.0000 | SL | 3,628.78 | - | - | 3,628.78 | 60.48 | - | 3,628.78 | 3,628.78 | 3,628.78 |
| 146 | | Tablet & Capsule Counter | | | 04/24/2012 | 5.0000 | SL | 2,499.00 | - | - | 2,499.00 | 41.65 | - | 2,499.00 | 2,499.00 | 2,499.00 |
| 147 | | Automated Packaging Systems PO 48838 & 48841 | | | 08/06/2012 | 5.0000 | SL | 37,116.50 | - | - | 37,116.50 | 618.61 | - | 37,116.50 | 37,116.50 | 37,116.50 |
| 148 | | Automated Packaging System PO 48840 & 48839 | | | 08/17/2012 | 5.0000 | SL | 44,721.25 | - | - | 44,721.25 | 745.35 | - | 44,721.25 | 44,721.25 | 44,721.25 |
| 149 | | Crown Industrial Lift Truck | | | 08/30/2012 | 5.0000 | SL | 23,220.00 | - | - | 23,220.00 | 387.00 | - | 23,220.00 | 23,220.00 | 23,220.00 |
| 161 | | Hoppman Cleated Conveyor Elevator | | | 11/01/2012 | 5.0000 | SL | 4,114.00 | - | - | 4,114.00 | 68.57 | - | 4,114.00 | 4,114.00 | 4,114.00 |
| 162 | | Air Compressor | | | 10/30/2012 | 5.0000 | SL | 2,899.99 | - | - | 2,899.99 | 48.33 | - | 2,899.99 | 2,899.99 | 2,899.99 |
| 163 | | Rebuilt Baler | | | 11/26/2012 | 5.0000 | SL | 8,208.00 | - | - | 8,208.00 | 136.80 | - | 8,208.00 | 8,208.00 | 8,208.00 |
| 165 | | Server FA2220 | | | 12/11/2013 | 5.0000 | SL | 22,252.00 | - | - | 22,252.00 | 370.87 | - | 22,252.00 | 22,252.00 | 22,252.00 |
| 166 | | HUP Battery | | | 09/25/2013 | 5.0000 | SL | 6,045.00 | - | - | 6,045.00 | 100.75 | - | 6,045.00 | 6,045.00 | 6,045.00 |
| 167 | | Lift Truck | | | 09/25/2013 | 5.0000 | SL | 26,617.00 | - | - | 26,617.00 | 443.62 | - | 26,617.00 | 26,617.00 | 26,617.00 |
| 170 | | STS-7 Analog Single Tube Sealer | | | 04/29/2013 | 5.0000 | SL | 1,964.00 | - | - | 1,964.00 | 32.73 | - | 1,964.00 | 1,964.00 | 1,964.00 |
| 171 | | Production Equipment | | | 10/25/2013 | 5.0000 | SL | 35,240.00 | - | - | 35,240.00 | 587.33 | - | 35,240.00 | 35,240.00 | 35,240.00 |
| 172 | | Advanced Poly T-US9000 | | | 10/25/2013 | 5.0000 | SL | 23,250.00 | - | - | 23,250.00 | 387.50 | - | 23,250.00 | 23,250.00 | 23,250.00 |
| 174 | | Advanced Poly Bagger Machine | | | 07/12/2013 | 5.0000 | SL | 21,285.00 | - | - | 21,285.00 | 354.75 | - | 21,285.00 | 21,285.00 | 21,285.00 |
| 175 | | Conveyors | | | 02/05/2013 | 5.0000 | SL | 5,461.00 | - | - | 5,461.00 | 91.02 | - | 5,461.00 | 5,461.00 | 5,461.00 |
| 177 | | Production Equipment | | | 05/31/2013 | 5.0000 | SL | 6,281.00 | - | - | 6,281.00 | 104.68 | - | 6,281.00 | 6,281.00 | 6,281.00 |
| | | Pneumatic Diptube Cutting Machine | | | 08/01/2013 | 5.0000 | SL | 3,037.00 | - | - | 3,037.00 | 50.62 | - | 3,037.00 | 3,037.00 | 3,037.00 |
| 180 | Reno | 2-intermecs (Albany & Nevada) | | | 03/24/2014 | 5.0000 | SL | 3,465.45 | - | - | 3,465.45 | 57.76 | - | 3,465.45 | 3,465.45 | 3,465.45 |
| 185 | Reno | 16 step ladder | | | 03/24/2014 | 5.0000 | SL | 1,473.92 | - | - | 1,473.92 | 24.57 | - | 1,473.92 | 1,473.92 | 1,473.92 |
| 186 | Reno | Reno conveyor | | | 03/06/2014 | 5.0000 | SL | 155,309.55 | - | - | 155,309.55 | 2,588.49 | - | 155,309.55 | 155,309.55 | 155,309.55 |
| 187 | Reno | Dehnco Table | | | 03/31/2014 | 5.0000 | SL | 1,942.19 | - | - | 1,942.19 | 32.37 | - | 1,942.19 | 1,942.19 | 1,942.19 |
| 188 | Reno | Racking Equipment-Reno | | | 04/30/2014 | 7.0000 | SL | 174,372.50 | - | - | 174,372.50 | 2,075.86 | - | 174,372.50 | 174,372.50 | 174,372.50 |

| # | Loc | Description | | Date | Life | Mthd | Cost | | | Val | Dep | | Val | Val | Val |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | Reno | Toy Forklift | 83900 | 06/03/2014 | 7.0000 | SL | 27,050.82 | - | - | 27,050.82 | 322.03 | - | 27,050.82 | 27,050.82 | 27,050.82 |
| 190 | SAR | Task Support Vehicle (Forklift) | | 06/23/2014 | 10.0000 | SL | 16,036.00 | - | - | 16,036.00 | 133.63 | - | 16,035.94 | 16,035.94 | 16,036.00 |
| 191 | SAR | Conveyor | | 06/23/2014 | 5.0000 | SL | 5,308.03 | - | - | 5,308.03 | 88.47 | - | 5,308.03 | 5,308.03 | 5,308.03 |
| 193 | SAR | Air line for Conveyor | | 09/03/2014 | 5.0000 | SL | 1,000.00 | - | - | 1,000.00 | 16.67 | - | 1,000.00 | 1,000.00 | 1,000.00 |
| 194 | SAR | Conveyor Wvliet | | 09/18/2014 | 5.0000 | SL | 69,247.44 | - | - | 69,247.44 | 1,154.12 | - | 69,247.44 | 69,247.44 | 69,247.44 |
| 195 | SAR | Guardrail for Conveyor | | 10/22/2014 | 5.0000 | SL | 1,881.36 | - | - | 1,881.36 | 31.36 | - | 1,881.36 | 1,881.36 | 1,881.36 |
| 206 | Reno | Nestaflex | | 06/02/2015 | 5.0000 | SL | 3,305.44 | - | - | 3,305.44 | 55.09 | - | 3,305.44 | 3,305.44 | 3,305.44 |
| 225 | SAR | Stretch Wrapper | | 12/09/2015 | 15.0000 | SL | 14,108.89 | - | - | 14,108.89 | 78.38 | 78.38 | 8,386.88 | 8,465.26 | 8,622.10 |
| 226 | Reno | Pallet Racks | | 05/29/2015 | 5.0000 | SL | 25,544.47 | - | - | 25,544.47 | 425.74 | - | 25,544.47 | 25,544.47 | 25,544.47 |
| 228 | SAR | Industrial Battery | | 03/04/2015 | 5.0000 | SL | 5,530.68 | - | - | 5,530.68 | 92.18 | - | 5,530.68 | 5,530.68 | 5,530.68 |
| 229 | SAR | Ingersoll-Rand Air Dryer | | 05/05/2015 | 5.0000 | SL | 4,093.20 | - | - | 4,093.20 | 68.22 | - | 4,093.20 | 4,093.20 | 4,093.20 |
| 231 | SAR | Aluminum Cleated Conveyor | | 01/22/2016 | 5.0000 | SL | 4,802.76 | - | - | 4,802.76 | 80.05 | - | 4,802.76 | 4,802.76 | 4,802.76 |
| 232 | SAR | Adjustable Guardrails for Conveyor | | 02/09/2016 | 5.0000 | SL | 2,331.72 | - | - | 2,331.72 | 38.86 | - | 2,331.72 | 2,331.72 | 2,331.72 |
| 233 | SAR | Pallet Racking for L5 | | 01/31/2017 | 7.0000 | SL | 14,729.66 | - | - | 14,729.66 | 175.35 | - | 14,729.64 | 14,729.64 | 14,729.66 |
| 236 | SAR | Industrial Battery- 24 V | | 02/29/2016 | 5.0000 | SL | 4,412.88 | - | - | 4,412.88 | 73.55 | - | 4,412.88 | 4,412.88 | 4,412.88 |
| 240 | SAR | Predator SS Low Profile Stretch Wrap System - 110" | | 02/04/2016 | 10.0000 | SL | 6,580.00 | - | - | 6,580.00 | 54.83 | 54.83 | 5,757.43 | 5,812.26 | 5,922.00 |
| 241 | SAR | Two Electric Power Pallet Jack Trucks (242071) | | 04/20/2017 | 7.0000 | SL | 6,257.26 | - | - | 6,257.26 | 74.49 | - | 6,257.23 | 6,257.23 | 6,257.26 |
| 242 | SAR | Electric Tape Dispensers | | 05/01/2017 | 5.0000 | SL | 4,657.86 | - | - | 4,657.86 | 77.63 | - | 4,657.86 | 4,657.86 | 4,657.86 |
| 243 | SAR | New Joey for warehouse | | 05/31/2016 | 5.0000 | SL | 15,896.00 | - | - | 15,896.00 | 264.93 | - | 15,896.00 | 15,896.00 | 15,896.00 |
| 244 | SAR | T-1000 Bagger | | 08/01/2016 | 5.0000 | SL | 65,055.00 | - | - | 65,055.00 | 1,084.25 | - | 65,055.00 | 65,055.00 | 65,055.00 |
| 246 | Reno | Scrubber T500 - 28" Nano 225AH OB NYL | | 05/26/2017 | 7.0000 | SL | 13,706.38 | - | - | 13,706.38 | 163.17 | - | 13,706.35 | 13,706.35 | 13,706.38 |
| 252 | Reno | Pallet Racking and Wire decking installation Order #7896706 | | 10/01/2017 | 5.0000 | SL | 12,310.64 | - | - | 12,310.64 | 205.18 | - | 12,310.64 | 12,310.64 | 12,310.64 |
| 255 | Reno | PTR 2300HD Vertical Baler | | 10/23/2017 | 5.0000 | SL | 8,746.57 | - | - | 8,746.57 | 145.78 | - | 8,746.57 | 8,746.57 | 8,746.57 |
| 264 | SAR | Quantronix-cubiscan scale | | 07/01/2018 | 5.0000 | SL | 25,523.39 | - | - | 25,523.39 | 425.39 | - | 25,948.79 | 25,948.79 | 25,523.39 |
| 265 | SAR | gym equipment | | 10/31/2018 | 5.0000 | SL | 12,994.65 | - | - | 12,994.65 | 216.58 | - | 12,994.68 | 12,994.68 | 12,994.65 |
| 267 | SAR | Autofocus reader | | 07/27/2018 | 5.0000 | SL | 11,365.92 | - | - | 11,365.92 | 189.43 | - | 11,365.90 | 11,365.90 | 11,365.92 |
| 268 | SAR | BestPack RS20-3 bottom carton sealer | | 08/01/2018 | 5.0000 | SL | 9,166.90 | - | - | 9,166.90 | 152.78 | - | 9,319.67 | 9,319.67 | 9,166.90 |
| 269 | SAR | BestPack RS20-3 bottom carton sealer(installation) | | 10/31/2018 | 5.0000 | SL | 8,970.00 | - | - | 8,970.00 | 149.50 | - | 8,970.00 | 8,970.00 | 8,970.00 |
| 270 | SAR | Battery | | 12/01/2018 | 5.0000 | SL | 4,624.17 | - | - | 4,624.17 | 77.07 | - | 4,701.23 | 4,701.23 | 4,624.17 |
| 271 | SAR | compactor-saratoga | | 10/31/2018 | 5.0000 | SL | 53,674.00 | - | - | 53,674.00 | 894.57 | - | 53,674.03 | 53,674.03 | 53,674.00 |
| 284 | SAR | conveyors-Saratoga | | 10/31/2018 | 7.0000 | SL | 801,030.46 | - | - | 801,030.46 | 9,536.08 | 9,536.08 | 686,597.59 | 696,133.67 | 724,741.84 |
| 290 | SAR | Ingersoll-Rand Compressor pkg | | 07/05/2018 | 5.0000 | SL | 13,085.03 | - | - | 13,085.03 | 218.08 | - | 13,303.11 | 13,303.11 | 13,085.03 |
| 291 | SAR | Covers for ABA storage cruise control | | 11/01/2018 | 5.0000 | SL | 1,050.74 | - | - | 1,050.74 | 17.51 | - | 1,068.24 | 1,068.24 | 1,050.74 |
| 292 | SAR | conveyors | | 11/01/2018 | 7.0000 | SL | 175,196.56 | - | - | 175,196.56 | 2,085.67 | 2,085.67 | 150,168.41 | 152,254.08 | 156,425.50 |
| 305 | SAR | Start stop buttons | | 11/01/2018 | 5.0000 | SL | 508.79 | - | - | 508.79 | 8.48 | - | 517.28 | 517.28 | 508.79 |
| 307 | SAR | Double sided shelf carts for warehouse (4) | | 04/01/2019 | 7.0000 | SL | 9,369.99 | - | - | 9,369.99 | 111.55 | 111.55 | 7,473.74 | 7,585.29 | 7,808.33 |
| 308 | SAR | 2 rolling ladders for warehouse | | 04/24/2019 | 7.0000 | SL | 947.60 | - | - | 947.60 | 11.28 | 11.28 | 744.52 | 755.80 | 789.67 |
| 311 | SAR | 2 sets of 7 step ladders, platforms and cross bridge (racking) | | 05/31/2019 | 7.0000 | SL | 2,448.74 | - | - | 2,448.74 | 29.15 | 29.15 | 1,894.82 | 1,923.97 | 2,011.47 |
| 312 | SAR | 2 sets of 7 step ladders, platform and cross bridge (racking) | | 06/05/2019 | 7.0000 | SL | 2,420.12 | - | - | 2,420.12 | 28.81 | 28.81 | 1,872.69 | 1,901.50 | 1,959.14 |
| 314 | SAR | Dome ceiling mirrors (20 mirrors) | | 06/14/2019 | 7.0000 | SL | 1,582.41 | - | - | 1,582.41 | 18.84 | 18.84 | 1,224.53 | 1,243.37 | 1,281.00 |
| 319 | Reno | Dome ceiling mirrors (21 mirrors) | | 08/20/2019 | 7.0000 | SL | 2,824.72 | - | - | 2,824.72 | 33.63 | 33.63 | 2,084.96 | 2,118.59 | 2,219.42 |
| 322 | SAR | Uline - 248 gray plastic bins (plus another 60) | | 10/25/2019 | 7.0000 | SL | 3,653.03 | - | - | 3,653.03 | 43.49 | 43.49 | 2,609.34 | 2,652.83 | 2,783.26 |
| 323 | RENO | Global Equipment 0 - Adjusttable scale stand | | 10/25/2019 | 5.0000 | SL | 802.08 | - | - | 802.08 | 13.37 | - | 802.13 | 802.13 | 802.08 |
| 325 | RENO | Global Equipment - Mobile Workstation - Warehouse | | 10/30/2019 | 5.0000 | SL | 3,268.18 | - | - | 3,268.18 | 54.47 | - | 3,268.20 | 3,268.20 | 3,268.18 |
| 326 | RENO | Ditta Coven OLFA blades 1008 | | 11/06/2019 | 5.0000 | SL | 5,184.40 | - | - | 5,184.40 | 86.41 | - | 5,184.47 | 5,184.47 | 5,184.40 |
| 327 | RENO | Ditta Coven OLFA blades 1008 | | 11/06/2019 | 5.0000 | SL | 2,591.97 | - | - | 2,591.97 | 43.20 | - | 2,591.97 | 2,591.97 | 2,591.97 |
| 328 | RENO | Ditta Coven 1133-G Speedcut Pro 08 Machine | | 11/06/2019 | 5.0000 | SL | 18,142.40 | - | - | 18,142.40 | 302.37 | - | 18,142.33 | 18,142.33 | 18,142.40 |
| 329 | SAR | Uline – 218 S-11335GR bins | | 11/12/2019 | 5.0000 | SL | 2,889.27 | - | - | 2,889.27 | 48.15 | - | 2,889.17 | 2,889.17 | 2,889.27 |
| 332 | Reno | Table Top Bagger, PO#59130 | | 12/01/2019 | 5.0000 | SL | 25,753.02 | - | - | 25,753.02 | 429.22 | - | 25,323.86 | 25,323.86 | 25,753.02 |
| 334 | SAR | racking-Saratoga | | 02/01/2019 | 7.0000 | SL | 13,152.44 | - | - | 13,152.44 | 156.58 | 156.58 | 10,803.86 | 10,960.44 | 11,273.52 |
| 335 | SAR | Walmart.com | | 04/15/2019 | 7.0000 | SL | 494.71 | - | - | 494.71 | 5.89 | 5.89 | 394.59 | 400.48 | 412.26 |
| 336 | SAR | Walmart.com | | 04/15/2019 | 7.0000 | SL | 494.71 | - | - | 494.71 | 5.89 | 5.89 | 394.59 | 400.48 | 412.26 |
| 337 | SAR | Walmart.com | | 04/15/2019 | 7.0000 | SL | 494.71 | - | - | 494.71 | 5.89 | 5.89 | 394.59 | 400.48 | 412.26 |
| 338 | SAR | Walmart.com - plastic bins | | 08/15/2019 | 7.0000 | SL | 2,002.40 | - | - | 2,002.40 | 23.84 | 23.84 | 1,501.85 | 1,525.69 | 1,573.31 |
| 339 | Reno | Walmart - bins | | 11/15/2019 | 5.0000 | SL | 2,672.99 | - | - | 2,672.99 | 44.55 | - | 2,673.00 | 2,673.00 | 2,672.99 |
| 340 | SAR | Global Equipment-Bins | | 01/31/2019 | 5.0000 | SL | 14,188.21 | - | - | 14,188.21 | 236.47 | - | 14,188.20 | 14,188.20 | 14,188.21 |
| 341 | SAR | Multiple computers and tablets (1 Dell Optiplex, 8 Google Nexus tablets | | 10/15/2019 | 5.0000 | SL | 3,126.77 | - | - | 3,126.77 | 52.11 | - | 3,178.82 | 3,178.82 | 3,126.77 |
| 342 | SAR | 5 Wireless Barcode scanners | | 10/15/2019 | 7.0000 | SL | 3,450.00 | - | - | 3,450.00 | 41.07 | 41.07 | 2,505.34 | 2,546.41 | 2,628.57 |
| 343 | SAR | Air Compressor, PO#59580 | | 12/01/2019 | 5.0000 | SL | 12,570.00 | - | - | 12,570.00 | 209.50 | - | 12,360.50 | 12,360.50 | 12,570.00 |
| 344 | SAR | 2 TV's and Rowing Machine | | 12/26/2019 | 5.0000 | SL | 1,000.00 | - | - | 1,000.00 | 16.67 | - | 966.74 | 966.74 | 1,000.00 |
| 366 | Reno | Wire Shelf trucks (4) | | 02/04/2020 | 5.0000 | SL | 1,593.22 | - | - | 1,593.22 | 26.55 | 26.55 | 1,513.48 | 1,540.03 | 1,593.22 |

| # | Loc | Description | | | Date | Life | Method | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 367 | Reno | T-1000 Bagger | | | 02/05/2020 | 5.0000 | SL | 68,699.76 | - | - | 68,699.76 | 1,145.00 | 1,145.00 | 65,264.85 | 66,409.85 | 68,699.76 |
| 368 | SAR | 24V Battery S/N MUB00084785 | | | 02/20/2020 | 5.0000 | SL | 2,134.65 | - | - | 2,134.65 | 35.58 | 35.58 | 1,992.39 | 2,027.97 | 2,134.65 |
| 369 | SAR | Walmart.com - plastic bins | | | 03/01/2020 | 7.0000 | SL | 1,978.81 | - | - | 1,978.81 | 23.56 | 23.56 | 1,319.26 | 1,342.82 | 1,389.88 |
| 370 | SAR | Emist Disinfection Sprayer | | | 04/15/2020 | 5.0000 | SL | 1,544.99 | - | - | 1,544.99 | 25.75 | 25.75 | 1,416.25 | 1,442.00 | 1,493.49 |
| 371 | Reno | Indoff - move Reno converyors | | | 05/01/2020 | 7.0000 | SL | 5,213.00 | - | - | 5,213.00 | 62.06 | 62.06 | 3,351.21 | 3,413.27 | 3,537.39 |
| 372 | Reno | stop/ start switch at each workstation (4) and (2) at grey conveyor | | | 06/01/2020 | 5.0000 | SL | 8,624.00 | - | - | 8,624.00 | 143.73 | 143.73 | 7,617.79 | 7,761.52 | 8,049.07 |
| 373 | SAR | Cordless electrostatic sprayer | | | 08/03/2020 | 5.0000 | SL | 950.00 | - | - | 950.00 | 15.83 | 15.83 | 807.43 | 823.26 | 855.00 |
| 374 | SAR | Batteries for machines in warehouse | | | 09/15/2020 | 5.0000 | SL | 1,979.50 | - | - | 1,979.50 | 32.99 | 32.99 | 1,649.55 | 1,682.54 | 1,748.56 |
| 375 | SAR | Batteries for machines in warehouse | | | 09/24/2020 | 5.0000 | SL | 1,979.50 | - | - | 1,979.50 | 32.99 | 32.99 | 1,616.56 | 1,649.55 | 1,748.56 |
| 376 | Reno | NestaFlex conveyor / steel rollers (2) | | | 11/02/2020 | 5.0000 | SL | 5,419.75 | - | - | 5,419.75 | 90.33 | 90.33 | 4,335.82 | 4,426.15 | 4,606.79 |
| 377 | Reno | Gum tape elec dispenser | | | 12/01/2020 | 5.0000 | SL | 1,147.61 | - | - | 1,147.61 | 19.13 | 19.13 | 899.03 | 918.16 | 956.34 |
| 402 | | New Allied GNB Battery S/N Y7188 and Watering System | | | 09/09/2021 | 5.0000 | SL | 7,010.16 | - | - | 7,010.16 | 116.84 | 116.84 | 4,439.84 | 4,556.68 | 4,790.28 |
| 404 | | Protective Metal Screen | | | 07/08/2021 | 5.0000 | SL | 9,878.24 | - | - | 9,878.24 | 164.64 | 164.64 | 6,585.53 | 6,750.17 | 7,079.41 |
| 405 | | Diptube Insert Machine | | | 03/11/2021 | 5.0000 | SL | 19,900.00 | - | - | 19,900.00 | 331.67 | 331.67 | 14,593.41 | 14,925.08 | 15,588.33 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| **Subtotal: MACHINES & EQUIPMENT** | | | | | | | | 2,592,236.99 | 0.00 | 0.00 | 2,592,236.99 | 38,333.67 | 14,537.51 | 2,415,490.40 | 2,430,027.92 | 2,469,478.94 |
| Less dispositions and exchanges: | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| **Net for: MACHINES & EQUIPMENT** | | | | | | | | 2,592,236.99 | 0.00 | 0.00 | 2,592,236.99 | 38,333.67 | 14,537.51 | 2,415,490.40 | 2,430,027.92 | 2,469,478.94 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| **Ending Machines-Equipments Assets** | | | $ 2,592,236.99 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| **Ending Machines-Equipment Accumulated Deprecation** | | | $ 2,430,027.92 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| **Net Ending Machines-Equipment Asset Value** | | | $   162,209.07 | | | | | | | | | | | | | |

F

| System No. | Location | Description | Date Acq. | Life | Method | Asset Beginning Balance | Additions | Deletions | Ending Balance | Depreciation Monthly | Depreciation amount to book | Beginning Accumulated | End Accumulated | LTD Should Be |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | telephone wiring & cable | 10/20/2005 | 40.0000 | SL | 16,155.00 | 0.00 | 0.00 | 16,155.00 | 33.66 | $ 33.66 | $ 7,673.78 | $ 7,707.44 | $ 7,808.25 |
| 151 | | Repair & Reprogramming of Samsung OS-Tepria Card | 06/12/2012 | 7.0000 | SL | 2,383.56 | 0.00 | 0.00 | 2,383.56 | 28.38 | $ - | $ 2,383.56 | $ 2,383.56 | $ 2,383.56 |
| 152 | | Trisys Tapit Nova Call Recording - Call Accounting Sys | 06/14/2012 | 7.0000 | SL | 10,368.00 | 0.00 | 0.00 | 10,368.00 | 123.43 | $ - | $ 10,368.00 | $ 10,368.00 | $ 10,368.00 |
| 196 | | Fireproof File | 02/06/2014 | 7.0000 | SL | 3,186.00 | 0.00 | 0.00 | 3,186.00 | 37.93 | $ - | $ 3,186.00 | $ 3,186.00 | $ 3,186.00 |
| 197 | NV | Imagemaker-Reno | 03/18/2014 | 5.0000 | SL | 1,915.23 | 0.00 | 0.00 | 1,915.23 | 31.92 | $ - | $ 1,915.23 | $ 1,915.23 | $ 1,915.23 |
| 198 | | Imagerunner-Canon | 03/18/2014 | 5.0000 | SL | 1,920.13 | 0.00 | 0.00 | 1,920.13 | 32.00 | $ - | $ 1,920.13 | $ 1,920.13 | $ 1,920.13 |
| 199 | | HP Laser Jet Printer P2035 | 03/30/2014 | 5.0000 | SL | 1,392.14 | 0.00 | 0.00 | 1,392.14 | 23.20 | $ - | $ 1,392.14 | $ 1,392.14 | $ 1,392.14 |
| | | Photo Booth | 11/15/2017 | 5.0000 | SL | 3,636.93 | 0.00 | 0.00 | 3,636.93 | 60.62 | $ - | $ 3,636.93 | $ 3,636.93 | $ 3,636.93 |
| | | Storage cabinet-IT dept | 09/17/2018 | 5.0000 | SL | 2,042.40 | 0.00 | 0.00 | 2,042.40 | 34.04 | $ - | $ 2,042.40 | $ 2,042.40 | $ 2,042.40 |
| | | Samsung 65/75" TV from Massdrop | 07/30/2019 | 5.0000 | SL | 4,399.99 | 0.00 | 0.00 | 4,399.99 | 73.33 | $ - | $ 4,399.94 | $ 4,399.94 | $ 4,399.99 |
| | | Scanner for Fedex Shipping Station | 08/28/2020 | 5.0000 | SL | 561.75 | 0.00 | 0.00 | 561.75 | 9.36 | $ 9.36 | $ 468.07 | $ 477.43 | $ 505.58 |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Subtotal: OFFICE EQUIPMENT | | | | | | 47,961.13 | 0.00 | 0.00 | 47,961.13 | 487.87 | 43.02 | 39,386.18 | 39,429.20 | 39,558.21 |
| Less dispositions and exchanges: | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net for: OFFICE EQUIPMENT | | | | | | 47,961.13 | 0.00 | 0.00 | 47,961.13 | 487.87 | 43.02 | 39,386.18 | 39,429.20 | 39,558.21 |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Ending Office Equipment Assets | | $ 47,961.13 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Ending Office Equipment Accumulated Deprecation | | $ 39,429.20 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Net Ending Office Equipment Asset Value | | $ 8,531.93 | | | | | | | | | | | | |

| System No. | Description | Date Acq. | Life | Method | Asset Beginning Balance | Additions | Deletions | Ending Balance | Depreciation Monthly | Depreciation amount to book | Beginning Accumulated | End Accumulated | LTD Should Be |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | COMPUTER WORKSTATIONS (2) | 6/12/2000 | 5.0000 | SL | 1,624.00 | 0.00 | 0.00 | 1,624.00 | 27.07 | $ - | $ 1,624.00 | $ 1,624.00 | $ 1,624.00 |
| 14 | COMPUTER WORKSTATION | 9/6/2000 | 5.0000 | SL | 1,130.00 | 0.00 | 0.00 | 1,130.00 | 18.83 | $ - | $ 1,130.00 | $ 1,130.00 | $ 1,130.00 |
| 15 | COMPUTER WORKSTATIONS (3) | 12/15/2000 | 5.0000 | SL | 2,099.00 | 0.00 | 0.00 | 2,099.00 | 34.98 | $ - | $ 2,099.00 | $ 2,099.00 | $ 2,099.00 |
| 16 | DELL COMPUTERS | 12/30/2000 | 5.0000 | SL | 3,807.00 | 0.00 | 0.00 | 3,807.00 | 63.45 | $ - | $ 3,807.00 | $ 3,807.00 | $ 3,807.00 |
| 18 | SHOPPING CART | 2/10/2001 | 7.0000 | SL | 2,250.00 | 0.00 | 0.00 | 2,250.00 | 26.79 | $ - | $ 2,250.00 | $ 2,250.00 | $ 2,250.00 |
| 19 | EBELING ASSOC (DEVEL & MODIFICATIONS) | 5/15/2001 | 5.0000 | SL | 15,634.00 | 0.00 | 0.00 | 15,634.00 | 260.57 | $ - | $ 15,634.00 | $ 15,634.00 | $ 15,634.00 |
| 20 | EBELING - SCANNER & EXECVIEW | 3/18/2002 | 5.0000 | SL | 4,195.00 | 0.00 | 0.00 | 4,195.00 | 69.92 | $ - | $ 4,195.00 | $ 4,195.00 | $ 4,195.00 |
| 21 | EBELING - UPS MODULE | 8/14/2002 | 5.0000 | SL | 1,256.00 | 0.00 | 0.00 | 1,256.00 | 20.93 | $ - | $ 1,256.00 | $ 1,256.00 | $ 1,256.00 |
| 23 | SATO PRINTER 5900RVE | 6/17/2003 | 5.0000 | SL | 2,200.00 | 0.00 | 0.00 | 2,200.00 | 36.67 | $ - | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 |
| 28 | EXECONTROL SOFTWARE ET AL | 6/26/2000 | 3.0000 | SL | 38,208.00 | 0.00 | 0.00 | 38,208.00 | 1,061.33 | $ - | $ 38,208.00 | $ 38,208.00 | $ 38,208.00 |
| 31 | SCANNER KITS & TRIM RINGS | 9/22/2005 | 5.0000 | SL | 1,504.00 | 0.00 | 0.00 | 1,504.00 | 25.07 | $ - | $ 1,504.00 | $ 1,504.00 | $ 1,504.00 |
| 63 | SATO PRINTER M5900RVE | 10/17/2006 | 5.0000 | SL | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 18.33 | $ - | $ 1,100.00 | $ 1,100.00 | $ 1,100.00 |
| 64 | EBELING SOFTWARE UPGRADE (RAINING DATA | 1/16/2007 | 3.0000 | SL | 6,487.00 | 0.00 | 0.00 | 6,487.00 | 180.19 | $ - | $ 6,487.00 | $ 6,487.00 | $ 6,487.00 |
| 65 | FUJITSU SCANNER | 3/8/2007 | 5.0000 | SL | 3,800.00 | 0.00 | 0.00 | 3,800.00 | 63.33 | $ - | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 |
| 66 | SATO 5900 PRINTER | 3/13/2007 | 5.0000 | SL | 1,150.00 | 0.00 | 0.00 | 1,150.00 | 19.17 | $ - | $ 1,150.00 | $ 1,150.00 | $ 1,150.00 |
| 68 | SONITROL CCTV SYSTEM | 9/6/2007 | 7.0000 | SL | 19,989.00 | 0.00 | 0.00 | 19,989.00 | 237.96 | $ - | $ 19,989.00 | $ 19,989.00 | $ 19,989.00 |
| 69 | DELL COMPUTERS | 10/17/2007 | 5.0000 | SL | 5,176.00 | 0.00 | 0.00 | 5,176.00 | 86.27 | $ - | $ 5,176.00 | $ 5,176.00 | $ 5,176.00 |
| 79 | DELL FLAT PANEL MONITOR | 7/1/2008 | 5.0000 | SL | 1,235.00 | 0.00 | 0.00 | 1,235.00 | 20.58 | $ - | $ 1,235.00 | $ 1,235.00 | $ 1,235.00 |
| 80 | OPTIPLEX MINITOWER | 7/7/2008 | 5.0000 | SL | 699.00 | 0.00 | 0.00 | 699.00 | 11.65 | $ - | $ 699.00 | $ 699.00 | $ 699.00 |
| 81 | SYMANTEC AV SOFTWARE | 8/14/2008 | 3.0000 | SL | 1,357.00 | 0.00 | 0.00 | 1,357.00 | 37.69 | $ - | $ 1,357.00 | $ 1,357.00 | $ 1,357.00 |
| 85 | Vostro Tower | 7/13/2009 | 5.0000 | SL | 3,235.00 | 0.00 | 0.00 | 3,235.00 | 53.92 | $ - | $ 3,235.00 | $ 3,235.00 | $ 3,235.00 |
| 86 | Computer Workstation | 9/3/2009 | 5.0000 | SL | 3,924.00 | 0.00 | 0.00 | 3,924.00 | 65.40 | $ - | $ 3,924.00 | $ 3,924.00 | $ 3,924.00 |
| 92 | HP Laser Printer | 1/1/2010 | 5.0000 | SL | 1,922.31 | 0.00 | 0.00 | 1,922.31 | 32.04 | $ - | $ 1,922.31 | $ 1,922.31 | $ 1,922.31 |
| 93 | Inspiron Computer | 1/1/2010 | 5.0000 | SL | 1,427.38 | 0.00 | 0.00 | 1,427.38 | 23.79 | $ - | $ 1,427.38 | $ 1,427.38 | $ 1,427.38 |
| 94 | Laptop | 1/18/2010 | 5.0000 | SL | 1,146.00 | 0.00 | 0.00 | 1,146.00 | 19.10 | $ - | $ 1,146.00 | $ 1,146.00 | $ 1,146.00 |
| 95 | Adobe Software | 1/26/2010 | 3.0000 | SL | 1,834.92 | 0.00 | 0.00 | 1,834.92 | 50.97 | $ - | $ 1,641.23 | $ 1,641.23 | $ 1,834.92 |
| 96 | Mac Pro Tower | 2/11/2010 | 5.0000 | SL | 2,698.92 | 0.00 | 0.00 | 2,698.92 | 44.98 | $ - | $ 2,698.92 | $ 2,698.92 | $ 2,698.92 |
| 97 | Mac Pro Tower | 2/13/2010 | 5.0000 | SL | 3,184.87 | 0.00 | 0.00 | 3,184.87 | 53.08 | $ - | $ 3,184.87 | $ 3,184.87 | $ 3,184.87 |
| 98 | Adobe Software | 2/16/2010 | 3.0000 | SL | 1,834.92 | 0.00 | 0.00 | 1,834.92 | 50.97 | $ - | $ 1,692.20 | $ 1,692.20 | $ 1,834.92 |
| 99 | 4 iPhones & Accessories | 2/24/2010 | 5.0000 | SL | 1,617.76 | 0.00 | 0.00 | 1,617.76 | 26.96 | $ - | $ 1,617.76 | $ 1,617.76 | $ 1,617.76 |
| 100 | Adobe Software | 5/6/2010 | 3.0000 | SL | 3,452.76 | 0.00 | 0.00 | 3,452.76 | 95.91 | $ - | $ 3,376.03 | $ 3,376.03 | $ 3,452.76 |
| 101 | 9 Pentium Dual Core Processors | 7/14/2010 | 5.0000 | SL | 5,384.88 | 0.00 | 0.00 | 5,384.88 | 89.75 | $ - | $ 5,384.88 | $ 5,384.88 | $ 5,384.88 |
| 102 | Cameras & Monitors in Whse Expansion Area | 12/13/2010 | 5.0000 | SL | 3,597.00 | 0.00 | 0.00 | 3,597.00 | 59.95 | $ - | $ 3,597.00 | $ 3,597.00 | $ 3,597.00 |
| 130 | Cisco Aironet 1042 | 6/24/2011 | 5.0000 | SL | 9,031.80 | 0.00 | 0.00 | 9,031.80 | 150.53 | $ - | $ 9,031.80 | $ 9,031.80 | $ 9,031.80 |
| 131 | Cisco Catalyst ethernet | 7/14/2011 | 5.0000 | SL | 4,889.20 | 0.00 | 0.00 | 4,889.20 | 81.49 | $ - | $ 4,889.20 | $ 4,889.20 | $ 4,889.20 |
| 132 | Cabling for Matrix project | 7/20/2011 | 5.0000 | SL | 5,895.00 | 0.00 | 0.00 | 5,895.00 | 98.25 | $ - | $ 5,895.00 | $ 5,895.00 | $ 5,895.00 |
| 133 | Cisco Catalyst, 24 ports | 7/21/2011 | 5.0000 | SL | 2,716.00 | 0.00 | 0.00 | 2,716.00 | 45.27 | $ - | $ 2,716.00 | $ 2,716.00 | $ 2,716.00 |
| 134 | Cis 2500 series wireless access points | 8/19/2011 | 5.0000 | SL | 6,922.40 | 0.00 | 0.00 | 6,922.40 | 115.37 | $ - | $ 6,922.40 | $ 6,922.40 | $ 6,922.40 |
| 135 | Warehouse management system | 8/26/2011 | 5.0000 | SL | 78,500.00 | 0.00 | 0.00 | 78,500.00 | 1,308.33 | $ - | $ 78,500.00 | $ 78,500.00 | $ 78,500.00 |
| 136 | Computer equipment for Matrix project (ATEC) | 9/30/2011 | 5.0000 | SL | 54,158.00 | 0.00 | 0.00 | 54,158.00 | 902.63 | $ - | $ 54,158.00 | $ 54,158.00 | $ 54,158.00 |
| 137 | Cis Smartnet | 10/24/2011 | 5.0000 | SL | 1,790.07 | 0.00 | 0.00 | 1,790.07 | 29.83 | $ - | $ 1,790.07 | $ 1,790.07 | $ 1,790.07 |
| 138 | UPS Connectship software | 11/18/2011 | 3.0000 | SL | 16,939.02 | 0.00 | 0.00 | 16,939.02 | 470.53 | $ - | $ 16,939.02 | $ 16,939.02 | $ 16,939.02 |
| 153 | Matric Imaging Solutions - Imagers, Consult, Site Su | 2/22/2012 | 5.0000 | SL | 30,974.23 | 0.00 | 0.00 | 30,974.23 | 516.24 | $ - | $ 30,974.23 | $ 30,974.23 | $ 30,974.23 |
| 154 | Makerbot.com 3D Printer | 2/17/2012 | 5.0000 | SL | 2,580.37 | 0.00 | 0.00 | 2,580.37 | 43.01 | $ - | $ 2,580.37 | $ 2,580.37 | $ 2,580.37 |
| 155 | Dell Computer CC SRH-CC | 2/22/2012 | 5.0000 | SL | 4,484.12 | 0.00 | 0.00 | 4,484.12 | 74.74 | $ - | $ 4,484.12 | $ 4,484.12 | $ 4,484.12 |
| 156 | Adobe Systesm CC SRH-CC | 3/31/2012 | 5.0000 | SL | 1,942.92 | 0.00 | 0.00 | 1,942.92 | 32.38 | $ - | $ 1,942.92 | $ 1,942.92 | $ 1,942.92 |
| 157 | Mac Pro Purchase | 2/13/2012 | 5.0000 | SL | 4,439.43 | 0.00 | 0.00 | 4,439.43 | 73.99 | $ - | $ 4,439.43 | $ 4,439.43 | $ 4,439.43 |
| 158 | 4 Label Printers for the Warhouse | 6/12/2012 | 5.0000 | SL | 6,000.00 | 0.00 | 0.00 | 6,000.00 | 100.00 | $ - | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 |
| 164 | Server for Reno | 12/4/2013 | 5.0000 | SL | 2,696.00 | 0.00 | 0.00 | 2,696.00 | 44.93 | $ - | $ 2,696.00 | $ 2,696.00 | $ 2,696.00 |
| 169 | Warehouse Printers | 11/13/2013 | 5.0000 | SL | 5,101.00 | 0.00 | 0.00 | 5,101.00 | 85.02 | $ - | $ 5,101.00 | $ 5,101.00 | $ 5,101.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | OptiPlex 3010 Minitower | 10/31/2013 | 5.0000 | SL | 1,222.00 | 0.00 | 0.00 | 1,222.00 | 20.37 | $ - | $ 1,222.00 | $ 1,222.00 | $ 1,222.00 |
| 181 | Powr-Flite&#174 | 12/12/2013 | 5.0000 | SL | 1,066.00 | 0.00 | 0.00 | 1,066.00 | 17.77 | $ - | $ 1,066.00 | $ 1,066.00 | $ 1,066.00 |
| 182 | Server for Reno | 12/4/2013 | 5.0000 | SL | 6,024.00 | 0.00 | 0.00 | 6,024.00 | 100.40 | $ - | $ 6,024.00 | $ 6,024.00 | $ 6,024.00 |
| 183 | Computer Equip. and Software for Reno | 12/6/2013 | 5.0000 | SL | 14,600.00 | 0.00 | 0.00 | 14,600.00 | 243.33 | $ - | $ 14,600.00 | $ 14,600.00 | $ 14,600.00 |
| 184 | Computer Equip. and Software for Reno | 12/4/2013 | 5.0000 | SL | 15,071.00 | 0.00 | 0.00 | 15,071.00 | 251.18 | $ - | $ 15,071.00 | $ 15,071.00 | $ 15,071.00 |
| 200 | UPS Software | 1/23/2014 | 5.0000 | SL | 1,274.40 | 0.00 | 0.00 | 1,274.40 | 21.24 | $ - | $ 1,274.40 | $ 1,274.40 | $ 1,274.40 |
| 201 | Reno Vctr, subctr, vlan trunk | 4/21/2014 | 5.0000 | SL | 6,946.56 | 0.00 | 0.00 | 6,946.56 | 115.78 | $ - | $ 6,946.56 | $ 6,946.56 | $ 6,946.56 |
| 202 | Config/implemnt | 1/31/2014 | 5.0000 | SL | 8,100.00 | 0.00 | 0.00 | 8,100.00 | 135.00 | $ - | $ 8,100.00 | $ 8,100.00 | $ 8,100.00 |
| 203 | Barcode scanner-wireless | 2/14/2014 | 5.0000 | SL | 994.95 | 0.00 | 0.00 | 994.95 | 16.58 | $ - | $ 994.95 | $ 994.95 | $ 994.95 |
| 204 | Warehouse Layout | 2/19/2014 | 5.0000 | SL | 30,760.27 | 0.00 | 0.00 | 30,760.27 | 512.67 | $ - | $ 30,760.27 | $ 30,760.27 | $ 30,760.27 |
| 205 | Cisco Catalyst Reno | 3/24/2014 | 5.0000 | SL | 7,081.88 | 0.00 | 0.00 | 7,081.88 | 118.03 | $ - | $ 7,081.88 | $ 7,081.88 | $ 7,081.88 |
| 207 | Cabling | 5/5/2014 | 5.0000 | SL | 8,574.10 | 0.00 | 0.00 | 8,574.10 | 142.90 | $ - | $ 8,574.10 | $ 8,574.10 | $ 8,574.10 |
| 208 | Connectship Software | 6/24/2014 | 5.0000 | SL | 1,687.00 | 0.00 | 0.00 | 1,687.00 | 28.12 | $ - | $ 1,687.00 | $ 1,687.00 | $ 1,687.00 |
| 209 | Config/implemnt | 4/30/2014 | 5.0000 | SL | 7,500.00 | 0.00 | 0.00 | 7,500.00 | 125.00 | $ - | $ 7,500.00 | $ 7,500.00 | $ 7,500.00 |
| 210 | Barracuda Load Balancer | 9/1/2014 | 5.0000 | SL | 24,479.52 | 0.00 | 0.00 | 24,479.52 | 407.99 | $ - | $ 24,479.52 | $ 24,479.52 | $ 24,479.52 |
| 219 | Netapp Software | 4/23/2015 | 3.0000 | SL | 46,325.80 | 0.00 | 0.00 | 46,325.80 | 1,286.83 | $ - | $ 46,325.80 | $ 46,325.80 | $ 46,325.80 |
| 220 | UPS Connectship software- EOD | 4/27/2015 | 3.0000 | SL | 1,275.48 | 0.00 | 0.00 | 1,275.48 | 35.43 | $ - | $ 1,275.48 | $ 1,275.48 | $ 1,275.48 |
| 221 | UPS Connectship software Upgrades | 11/23/2015 | 3.0000 | SL | 3,860.00 | 0.00 | 0.00 | 3,860.00 | 107.22 | $ - | $ 3,860.00 | $ 3,860.00 | $ 3,860.00 |
| 222 | Network Equipment | 11/25/2015 | 5.0000 | SL | 17,200.00 | 0.00 | 0.00 | 17,200.00 | 286.67 | $ - | $ 17,200.00 | $ 17,200.00 | $ 17,200.00 |
| 223 | Cisco SMARTnet | 12/3/2015 | 1.2500 | SL | 2,233.42 | 0.00 | 0.00 | 2,233.42 | 148.89 | $ - | $ 2,233.42 | $ 2,233.42 | $ 2,233.42 |
| 224 | VMWare License | 12/3/2015 | 1.0000 | SL | 9,531.00 | 0.00 | 0.00 | 9,531.00 | 794.25 | $ - | $ 9,531.00 | $ 9,531.00 | $ 9,531.00 |
| 230 | Cisco Catalyst | 3/9/2015 | 3.0000 | SL | 5,747.38 | 0.00 | 0.00 | 5,747.38 | 159.65 | $ - | $ 5,747.38 | $ 5,747.38 | $ 5,747.38 |
| 245 | Barracuda Load Balancer 540 | 1/15/2016 | 5.0000 | SL | 1,149.00 | 0.00 | 0.00 | 1,149.00 | 19.15 | $ - | $ 4,000.00 | $ 4,000.00 | $ 1,149.00 |
| 234 | Implementation and Config Services | 2/1/2016 | 5.0000 | SL | 4,000.00 | 0.00 | 0.00 | 4,000.00 | 66.67 | $ - | $ 1,149.00 | $ 1,149.00 | $ 4,000.00 |
| 235 | Installation of Camera's for security system in NY | 2/9/2016 | 5.0000 | SL | 10,241.80 | 0.00 | 0.00 | 10,241.80 | 170.70 | $ - | $ 10,241.80 | $ 10,241.80 | $ 10,241.80 |
| 244 | 3 Dell Mini Towers | 7/31/2016 | 5.0000 | SL | 2,216.11 | 0.00 | 0.00 | 2,216.11 | 36.94 | $ - | $ 2,216.11 | $ 2,216.11 | $ 2,216.11 |
| 257 | 2 Dell Optiplex 3040 Mini Towers | 5/7/2017 | 5.0000 | SL | 1,274.38 | 0.00 | 0.00 | 1,274.38 | 21.24 | $ - | $ 1,274.38 | $ 1,274.38 | $ 1,274.38 |
| 258 | Computer Controlled Photography Studio | 9/18/2017 | 5.0000 | SL | 12,415.32 | 0.00 | 0.00 | 12,415.32 | 206.92 | $ - | $ 12,415.32 | $ 12,415.32 | $ 12,415.32 |
| 259 | 8 Dell computers and 14 Dell monitors and 1 memory | 12/7/2017 | 5.0000 | SL | 7,602.20 | 0.00 | 0.00 | 7,602.20 | 126.70 | $ - | $ 7,602.20 | $ 7,602.20 | $ 7,602.20 |
| | Tech II -Data & Gear | 10/1/2018 | 5.0000 | SL | 116,492.01 | 0.00 | 0.00 | 116,492.01 | 1,941.53 | $ - | $ 118,433.54 | $ 118,433.54 | ######### |
| | Tech II-182 Firewall | 10/1/2018 | 5.0000 | SL | 12,497.95 | 0.00 | 0.00 | 12,497.95 | 208.30 | $ - | $ 12,706.25 | $ 12,706.25 | $ 12,497.95 |
| | Tech II-wire & Fiber | 10/1/2018 | 5.0000 | SL | 83,294.89 | 0.00 | 0.00 | 83,294.89 | 1,388.25 | $ - | $ 84,683.15 | $ 84,683.15 | $ 83,294.89 |
| | Tech II-181 Wireless contract | 10/1/2018 | 5.0000 | SL | 27,265.95 | 0.00 | 0.00 | 27,265.95 | 454.43 | $ - | $ 27,720.39 | $ 27,720.39 | $ 27,265.95 |
| | Tech II-camera | 10/1/2018 | 5.0000 | SL | 30,459.11 | 0.00 | 0.00 | 30,459.11 | 507.65 | $ - | $ 30,966.76 | $ 30,966.76 | $ 30,459.11 |
| | 5 tablets | 10/31/2018 | 5.0000 | SL | 2,499.95 | 0.00 | 0.00 | 2,499.95 | 41.67 | $ - | $ 2,499.95 | $ 2,499.95 | $ 2,499.95 |
| | Network switch,Wifi controller 8 antenna | 10/31/2018 | 5.0000 | SL | 1,271.06 | 0.00 | 0.00 | 1,271.06 | 21.18 | $ - | $ 1,271.06 | $ 1,271.06 | $ 1,271.06 |
| | TV's | 10/31/18 | 5.0000 | SL | 10,325.34 | 0.00 | 0.00 | 10,325.34 | 172.09 | $ - | $ 10,325.34 | $ 10,325.34 | $ 10,325.34 |
| | 3 Macbooks | 10/31/2018 | 5.0000 | SL | 2,575.49 | 0.00 | 0.00 | 2,575.49 | 42.92 | $ - | $ 2,575.50 | $ 2,575.50 | $ 2,575.49 |
| | BarcoCSE-200 Clickshare | 11/1/18 | 5.0000 | SL | 3,337.78 | 0.00 | 0.00 | 3,337.78 | 55.63 | $ - | $ 3,393.42 | $ 3,393.42 | $ 3,337.78 |
| | Tablets for sales team | 11/30/18 | 5.0000 | SL | 2,266.26 | 0.00 | 0.00 | 2,266.26 | 37.77 | $ - | $ 2,266.25 | $ 2,266.25 | $ 2,266.26 |
| | WiFi aps for Reno | 11/30/18 | 5.0000 | SL | 1,380.27 | 0.00 | 0.00 | 1,380.27 | 23.00 | $ - | $ 1,380.25 | $ 1,380.25 | $ 1,380.27 |
| | Tablet accessories for sales team | 11/30/18 | 5.0000 | SL | 1,230.42 | 0.00 | 0.00 | 1,230.42 | 20.51 | $ - | $ 1,230.44 | $ 1,230.44 | $ 1,230.42 |
| | monitor amrs for kitroom | 11/30/18 | 5.0000 | SL | 3,498.46 | 0.00 | 0.00 | 3,498.46 | 58.31 | $ - | $ 3,498.48 | $ 3,498.48 | $ 3,498.46 |
| | Pc's for warehouse upgrades | 11/30/18 | 5.0000 | SL | 2,298.68 | 0.00 | 0.00 | 2,298.68 | 38.31 | $ - | $ 2,298.68 | $ 2,298.68 | $ 2,298.68 |
| | B&H Photo | 2/11/19 | 5.0000 | SL | 2,363.47 | 0.00 | 0.00 | 2,363.47 | 39.39 | $ - | $ 2,402.84 | $ 2,402.84 | $ 2,363.47 |
| | B&H Photo | 2/15/19 | 5.0000 | SL | 1,007.83 | 0.00 | 0.00 | 1,007.83 | 16.80 | $ - | $ 1,007.87 | $ 1,007.87 | $ 1,007.83 |
| | Antonline | 2/15/19 | 5.0000 | SL | 3,479.96 | 0.00 | 0.00 | 3,479.96 | 58.00 | $ - | $ 3,479.96 | $ 3,479.96 | $ 3,479.96 |
| | Epcinclasve | 2/7/19 | 5.0000 | SL | 1,176.96 | 0.00 | 0.00 | 1,176.96 | 19.62 | $ - | $ 1,196.61 | $ 1,196.61 | $ 1,176.96 |
| | Best Buy | 4/15/19 | 5.0000 | SL | 481.72 | 0.00 | 0.00 | 481.72 | 8.03 | $ - | $ 489.76 | $ 489.76 | $ 481.72 |
| | B&H Photo | 4/15/19 | 5.0000 | SL | 468.55 | 0.00 | 0.00 | 468.55 | 7.81 | $ - | $ 476.37 | $ 476.37 | $ 468.55 |
| | B&H Photo | 4/15/19 | 5.0000 | SL | 255.13 | 0.00 | 0.00 | 255.13 | 4.25 | $ - | $ 259.36 | $ 259.36 | $ 255.13 |
| | B&H Photo | 5/15/19 | 5.0000 | SL | 1,196.00 | 0.00 | 0.00 | 1,196.00 | 19.93 | $ - | $ 1,215.89 | $ 1,215.89 | $ 1,196.00 |
| | OM Tech - Label Order system development | 10/1/19 | 5.0000 | SL | 12,640.00 | 0.00 | 0.00 | 12,640.00 | 210.67 | $ - | $ 13,061.40 | $ 13,061.40 | $ 12,640.00 |

| | Description | Date | Rate | Method | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Samsung 70" smart TV | 12/15/19 | 5.0000 | SL | 595.45 | 0.00 | 0.00 | 595.45 | 9.92 | $ - | $ 595.36 | $ 595.36 | $ 595.45 |
| | 2 Samsung 65" Smart TV's | 12/15/19 | 5.0000 | SL | 1,027.18 | 0.00 | 0.00 | 1,027.18 | 17.12 | $ - | $ 1,027.20 | $ 1,027.20 | $ 1,027.18 |
| | 3 Samsung 65" Smart TV's | 12/15/19 | 5.0000 | SL | 1,558.98 | 0.00 | 0.00 | 1,558.98 | 25.98 | $ - | $ 1,558.92 | $ 1,558.92 | $ 1,558.98 |
| | Multiple used laptops | 1/15/20 | 5.0000 | SL | 2,138.79 | 0.00 | 0.00 | 2,138.79 | 35.65 | 35.65 | $ 2,103.22 | $ 2,138.87 | $ 2,138.79 |
| | Multiple used laptops | 3/15/20 | 5.0000 | SL | 2,653.49 | 0.00 | 0.00 | 2,653.49 | 44.22 | 44.22 | $ 2,520.72 | $ 2,564.94 | $ 2,609.27 |
| | Multiple used laptops (9) plus tablets (7) | 3/29/20 | 5.0000 | SL | 4,329.75 | 0.00 | 0.00 | 4,329.75 | 72.16 | 72.16 | $ 4,041.05 | $ 4,113.21 | $ 4,257.59 |
| | HP Aruba 3810M 16SFP+ 2-slot Switch (JL075A) (1) | 5/28/20 | 5.0000 | SL | 2,541.25 | 0.00 | 0.00 | 2,541.25 | 42.35 | 42.35 | $ 2,287.04 | $ 2,329.39 | $ 2,414.19 |
| | Laptops | 6/1/20 | 5.0000 | SL | 4,623.90 | 0.00 | 0.00 | 4,623.90 | 77.07 | 77.07 | $ 4,161.61 | $ 4,238.68 | $ 4,315.64 |
| | 3 Apple Macbooks, 2 Dell Laptops, 1 Desktop PC | 8/1/20 | 5.0000 | SL | 13,051.63 | 0.00 | 0.00 | 13,051.63 | 217.53 | 217.53 | $ 11,311.48 | $ 11,529.01 | $ 11,746.47 |
| | 4 Dell Laptops | 8/28/20 | 5.0000 | SL | 1,835.02 | 0.00 | 0.00 | 1,835.02 | 30.58 | 30.58 | $ 1,559.68 | $ 1,590.26 | $ 1,651.52 |
| | 2 Dell Computers | 9/28/20 | 5.0000 | SL | 10,741.19 | 0.00 | 0.00 | 10,741.19 | 179.02 | 179.02 | $ 8,951.00 | $ 9,130.02 | $ 9,488.05 |
| | Chrome software (Rally System). Nick/ Adam laptops | 10/28/20 | 5.0000 | SL | 6,909.48 | 0.00 | 0.00 | 6,909.48 | 115.16 | 115.16 | $ 5,642.79 | $ 5,757.95 | $ 5,988.22 |
| | 2 Laptops and (TV for conference Rm) | 11/28/20 | 5.0000 | SL | 2,908.22 | 0.00 | 0.00 | 2,908.22 | 48.47 | 48.47 | $ 2,326.56 | $ 2,375.03 | $ 2,471.99 |
| | Surface device, dock 2, mouse, case, pen, etc. and A | 1/28/21 | 5.0000 | SL | 0.00 | 4,413.62 | 0.00 | 4,413.62 | 73.56 | 73.56 | $ 3,383.83 | $ 3,457.39 | $ 3,604.46 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Subtotal: COMP EQUIP & SOFTWARE** | | | | | **1,028,351.42** | **4,413.62** | **0.00** | **1,032,765.04** | **19,268.61** | **935.77** | **1,029,570.69** | **1,030,506.46** | **1,027,304.87** |
| **Less dispositions and exchanges:** | | | | | | 0.00 | 0.00 | 0.00 | | | | | |
| **Net for: COMP EQUIP & SOFTWARE** | | | | | **1,028,351.42** | **4,413.62** | **0.00** | **1,032,765.04** | **19,268.61** | **935.77** | **1,029,570.69** | **1,030,506.46** | **1,027,304.87** |
| | | | | | | | | | | | | | |
| 57 | SOFTWARE | 10/19/2005 | 3.0000 | Unassigned | 1,620.00 | 0.00 | 0.00 | 1,620.00 | 45.00 | $ - | $ 1,620.00 | $ 1,620.00 | $ 1,620.00 |
| 58 | SOFTWARE | 12/15/2005 | 3.0000 | Unassigned | 1,867.00 | 0.00 | 0.00 | 1,867.00 | 51.86 | $ - | $ 1,867.00 | $ 1,867.00 | $ 1,867.00 |
| 62 | EXECONTROL LICENSE & SOFTWARE | 8/25/2006 | 3.0000 | Unassigned | 1,794.00 | 0.00 | 0.00 | 1,794.00 | 49.83 | $ - | $ 1,794.00 | $ 1,794.00 | $ 1,794.00 |
| 67 | EEYE DIGITAL SECURITY RETINA | 3/29/2007 | 3.0000 | Unassigned | 850.00 | 0.00 | 0.00 | 850.00 | 23.61 | $ - | $ 850.00 | $ 850.00 | $ 850.00 |
| 82 | Software | 1/24/2009 | 3.0000 | Unassigned | 1,422.00 | 0.00 | 0.00 | 1,422.00 | 39.50 | $ - | $ 1,422.00 | $ 1,422.00 | $ 1,422.00 |
| 83 | eEye Digital Security retina | 3/10/2009 | 3.0000 | Unassigned | 702.00 | 0.00 | 0.00 | 702.00 | 19.50 | $ - | $ 702.00 | $ 702.00 | $ 702.00 |
| 84 | Symantec Av Software | 6/17/2009 | 3.0000 | Unassigned | 1,240.00 | 0.00 | 0.00 | 1,240.00 | 34.44 | $ - | $ 1,240.00 | $ 1,240.00 | $ 1,240.00 |
| 87 | eEye Digital Security Retina | 9/10/2009 | 3.0000 | Unassigned | 535.00 | 0.00 | 0.00 | 535.00 | 14.86 | $ - | $ 535.00 | $ 535.00 | $ 535.00 |
| 88 | Adobe Software | 9/16/2009 | 3.0000 | Unassigned | 1,835.00 | 0.00 | 0.00 | 1,835.00 | 50.97 | $ - | $ 1,835.00 | $ 1,835.00 | $ 1,835.00 |
| | | | | | | | | **11,865.00** | | | **11,865.00** | **11,865.00** | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Ending Computer Equipment & Software Assets** | $ 1,044,630.04 | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Ending Computer Equipment & Software Accumulated** | $ 1,042,371.46 | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Equipment & Software Asset Value** | $ | 2,258.58 | | | | | | | | | | | |

| System No. | Location | Description | Date Acq. | Life | Method | Asset | | | | Depreciation | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Beginning Balance | Additions | Deletions | Ending Balance | Monthly | Beginning Accumulated | End Accumulated | LTD Should Be | |
| 397 | | Pengate Handling Systems = Capital Lease | 3/31/2020 | 5.0000 | SL | 24,597.55 | 0.00 | 0.00 | 24,597.55 | 409.96 | $ 22,547.77 | $ 22,957.73 | $ 24,187.59 | 3224302.62 |
| 399 | | IHE (2) - Capital Lease | 8/26/2020 | 5.0000 | SL | 15,724.00 | 0.00 | 0.00 | 15,724.00 | 262.07 | $ 13,103.40 | $ 13,365.47 | $ 14,151.60 | 24597.55 |
| 400 | | Capital Lease - Toyota (Loan 1) | 12/31/2020 | 5.0000 | SL | 14,908.00 | 0.00 | 0.00 | 14,908.00 | 248.47 | $ 11,429.53 | $ 11,678.00 | $ 12,423.33 | 15724 |
| 401 | | Capital Lease = Toyota (Loan 2) | 2/21/2021 | 5.0000 | SL | 39,049.00 | 0.00 | 0.00 | 39,049.00 | 650.82 | $ 29,286.81 | $ 29,937.63 | $ 31,239.20 | 14908 |
| | | | | | | | | | | | | | | 339049 |
| | | | | | | | | | | | | | | 2830024.07 |
| | | Subtotal: SKYWARD | | | | 94,278.55 | 0.00 | 0.00 | 94,278.55 | 1,571.31 | 76,367.51 | 77,938.83 | 82,001.72 | |
| | | Less dispositions and exchanges: | | | | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| | | Net for: SKYWARD WAREHOUSE | | | | 94,278.55 | 0.00 | 0.00 | 94,278.55 | 1,571.31 | 76,367.51 | 77,938.83 | 82,001.72 | |

**Ending Skyward Leasehold Improvements Assets**   $  94,278.55

**Ending Skyward Leasehold Improvements Accum. Depreciation**   $  77,938.83

**Net Skyward Leasehold Improvmts Asset Value**   $  16,339.72

| System No. | Location | Description | Date Acq. | Life | Method | Asset | | | | Depreciation | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Beginning Balance | Additions | Deletions | Ending Balance | Monthly | Depreciation amount to book | Beginning Accum | Ending Accum | LTD Should Be |
| 273 | NY | Rovetto Design | 12/31/2018 | 15.0000 | SL | 9,000.00 | 0.00 | 0.00 | 9,000.00 | 50.00 | $ 50.00 | $ 3,500.00 | $ 3,550.00 | $ 3,700.00 |
| 281 | NY | Doorbell system | 12/1/2018 | 15.0000 | SL | 1,481.16 | 0.00 | 0.00 | 1,481.16 | 8.23 | $ 8.23 | $ 584.25 | $ 592.48 | $ 608.92 |
| 282 | NY | Wildeck safety gate | 12/16/2018 | 15.0000 | SL | 14,696.46 | 0.00 | 0.00 | 14,696.46 | 81.65 | $ 81.65 | $ 5,796.99 | $ 5,878.64 | $ 6,041.88 |
| 283 | NY | AJ Signs-Commercial sign | 11/1/2018 | 15.0000 | SL | 14,937.20 | 0.00 | 0.00 | 14,937.20 | 82.98 | $ 82.98 | $ 5,974.78 | $ 6,057.76 | $ 6,223.83 |
| 285 | NY | Mahoney | 10/31/2018 | 5.0000 | SL | 25,230.40 | 0.00 | 0.00 | 25,230.40 | 420.51 | $ - | $ 25,230.43 | $ 25,230.43 | $ 25,230.40 |
| 304 | NY | Noise Proofing-FCC | 10/31/2018 | 15.0000 | SL | 43,175.01 | 0.00 | 0.00 | 43,175.01 | 239.86 | $ 239.86 | $ 17,269.97 | $ 17,509.83 | $ 18,229.45 |
| 310 | NY | AJ Signs - Interior aluminum letters | 5/1/2019 | 15.0000 | SL | 3,841.30 | 0.00 | 0.00 | 3,841.30 | 21.34 | $ 21.34 | $ 1,408.48 | $ 1,429.82 | $ 1,472.50 |
| 315 | NY | Security Film - 6 Kitroom Windows | 6/27/19 | 15.0000 | SL | 2,311.20 | 0.00 | 0.00 | 2,311.20 | 12.84 | $ 12.84 | $ 821.76 | $ 834.60 | $ 873.12 |
| 316 | NY | Wired Compressor, added buzzer to QA rc | 7/1/19 | 15.0000 | SL | 2,263.05 | 0.00 | 0.00 | 2,263.05 | 12.57 | $ 12.57 | $ 804.59 | $ 817.16 | $ 842.36 |
| 318 | NY | Tech II - New camera's for warehouse | 8/8/19 | 15.0000 | SL | 7,316.33 | 0.00 | 0.00 | 7,316.33 | 40.65 | $ 40.65 | $ 2,560.80 | $ 2,601.45 | $ 2,682.65 |
| 321 | NY | Tech II - 26 New camera's for warehouse | 10/7/19 | 15.0000 | SL | 21,948.97 | 0.00 | 0.00 | 21,948.97 | 121.94 | $ 121.94 | $ 7,438.28 | $ 7,560.22 | $ 7,804.08 |
| 331 | NY | Window Frosting on interior glass | 12/1/19 | 15.0000 | SL | 7,658.06 | 0.00 | 0.00 | 7,658.06 | 42.54 | $ 42.54 | $ 2,510.04 | $ 2,552.58 | $ 2,637.78 |
| 333 | NY | Additional lights in warehouse | 12/1/19 | 15.0000 | SL | 2,245.93 | 0.00 | 0.00 | 2,245.93 | 12.48 | $ 12.48 | $ 736.23 | $ 748.71 | $ 773.60 |
| 362 | NY | Accent - 4 Steel case stations | 3/1/2019 | 15.0000 | SL | 1,270.63 | 0.00 | 0.00 | 1,270.63 | 7.06 | $ 7.06 | $ 480.04 | $ 487.10 | $ 501.19 |
| 363 | NY | Accent - 6 workstations-sales | 3/1/2019 | 15.0000 | SL | 4,922.72 | 0.00 | 0.00 | 4,922.72 | 27.35 | $ 27.35 | $ 1,859.72 | $ 1,887.07 | $ 1,941.74 |
| 364 | NY | Street signs | 5/15/2019 | 15.0000 | SL | 559.64 | 0.00 | 0.00 | 559.64 | 3.11 | $ 3.11 | $ 205.22 | $ 208.33 | $ 214.53 |

| | | | | |
|---|---|---|---|---|
| Subtotal: SKYWARD | 162,858.08 | 0.00 | 0.00 | 162,858.08 | 1,185.10 | 764.60 | 77,181.58 | 77,946.18 | 79,778.03 |
| Less dispositions and exchanges: | 0.00 | 0.00 | 0.00 | | | | | | |
| Net for: SKYWARD WAREHOUSE | 162,858.08 | 0.00 | 0.00 | 162,858.08 | 1,185.10 | 764.60 | 77,181.58 | 77,946.18 | 79,778.03 |

Ending Skyward Leasehold Improvements Assets    $ 162,858.08

Ending Skyward Leasehold Improvements Accum. De  $ 77,946.18

Net Skyward Leasehold Improvmts Asset Value    $ 84,911.90

| System No. | Location | Description | Date Acq. | Life | Method | Beginning Balance | Additions | Deletions | Ending Balance | Monthly | Depreciation amount to book | Beginning Accum | Ending Accum | LTD Should Be |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | NV | LI- add detail | 6/30/2014 | 15.0000 | SL | 14,425.69 | 0.00 | 0.00 | 14,425.69 | 80.14 | $ 80.14 | $ 9,777.35 | $ 9,857.49 | $ 10,258.27 |
| 212 | NV | LI-add detail | 4/30/2014 | 15.0000 | SL | 34,387.43 | 0.00 | 0.00 | 34,387.43 | 191.04 | $ 191.04 | $ 23,689.13 | $ 23,880.17 | $ 24,835.37 |
| 213 | NV | Dock Electric Work | 8/31/2015 | 5.0000 | SL | 1,366.00 | 0.00 | 0.00 | 1,366.00 | 22.77 | $ - | $ 1,366.00 | $ 1,366.00 | $ 1,366.00 |
| 214 | NV | Drop Cord Wiring | 1/11/2015 | 15.0000 | SL | 3,300.00 | 0.00 | 0.00 | 3,300.00 | 18.33 | $ 18.33 | $ 2,126.60 | $ 2,144.93 | $ 2,218.33 |
| 215 | NV | Charger Equipment | 1/26/2015 | 15.0000 | SL | 6,381.80 | 0.00 | 0.00 | 6,381.80 | 35.45 | $ 35.45 | $ 4,077.16 | $ 4,112.61 | $ 4,289.99 |
| 216 | NV | Rack Barriers | 2/2/2015 | 15.0000 | SL | 1,800.00 | 0.00 | 0.00 | 1,800.00 | 10.00 | $ 10.00 | $ 1,150.00 | $ 1,160.00 | $ 1,200.00 |
| 217 | NV | Swinging Doors | 3/14/2015 | 15.0000 | SL | 2,200.00 | 0.00 | 0.00 | 2,200.00 | 12.22 | $ 12.22 | $ 1,393.31 | $ 1,405.53 | $ 1,454.44 |
| 218 | NV | Barricade System | 12/2/2015 | 15.0000 | SL | 1,900.00 | 0.00 | 0.00 | 1,900.00 | 10.56 | $ 10.56 | $ 1,108.44 | $ 1,119.00 | $ 1,161.11 |
| 227 | NV | CAT5 Camera Mounts | 4/9/2015 | 15.0000 | SL | 10,195.20 | 0.00 | 0.00 | 10,195.20 | 56.64 | $ 56.64 | $ 6,400.32 | $ 6,456.96 | $ 6,683.52 |
| 237 | NV | Installation of Electrical outlets | 3/14/2015 | 15.0000 | SL | 1,550.00 | 0.00 | 0.00 | 1,550.00 | 8.61 | $ 8.61 | $ 981.62 | $ 990.23 | $ 1,024.72 |
| 238 | NV | Beams Installed in Warehouse | 12/31/2015 | 15.0000 | SL | 5,048.75 | 0.00 | 0.00 | 5,048.75 | 28.05 | $ 28.05 | $ 2,917.06 | $ 2,945.11 | $ 3,085.35 |
| 254 | NV | Security Camera installation | 12/2/2016 | 5.0000 | SL | 4,272.54 | 0.00 | 0.00 | 4,272.54 | 71.21 | $ - | $ 4,272.54 | $ 4,272.54 | $ 4,272.54 |
| 274 | NV | guard railing | 11/28/2018 | 5.0000 | SL | 2,780.00 | 0.00 | 0.00 | 2,780.00 | 46.33 | $ - | $ 2,779.96 | $ 2,779.96 | $ 2,780.00 |
| 275 | NV | CAT 6 run with Jack | 11/14/2018 | 5.0000 | SL | 5,303.96 | 0.00 | 0.00 | 5,303.96 | 88.40 | $ - | $ 5,392.36 | $ 5,392.36 | $ 5,303.96 |
| 303 | NV | Blinds | 10/31/2018 | 5.0000 | SL | 1,443.00 | 0.00 | 0.00 | 1,443.00 | 24.05 | $ - | $ 1,443.00 | $ 1,443.00 | $ 1,443.00 |
| 320 | NV | Masterson Electrical Services | 8/1/2019 | 15.0000 | SL | 8,837.00 | 0.00 | 0.00 | 8,837.00 | 49.09 | $ 49.09 | $ 2,994.67 | $ 3,043.76 | $ 3,240.23 |
| 324 | NV | Masterson Electrical Services - A | 10/23/2019 | 15.0000 | SL | 1,096.17 | 0.00 | 0.00 | 1,096.17 | 6.09 | $ 6.09 | $ 353.22 | $ 359.31 | $ 389.75 |
| 330 | NV | Ira Hanson & Sons - air supply li | 11/20/2019 | 5.0000 | SL | 6,950.00 | 0.00 | 0.00 | 6,950.00 | 115.83 | $ - | $ 6,602.43 | $ 6,602.43 | $ 6,950.00 |
| 360 | NV | Alarm System | 2/1/2019 | 15.0000 | SL | 1,008.84 | 0.00 | 0.00 | 1,008.84 | 5.60 | $ 5.60 | $ 375.44 | $ 381.04 | $ 403.54 |
| 361 | NV | Battery Charger and station | 2/7/2019 | 15.0000 | SL | 652.08 | 0.00 | 0.00 | 652.08 | 3.62 | $ 3.62 | $ 242.66 | $ 246.28 | $ 260.83 |
| 389 | NV | Electrical for Packsize Machine | 1/20/2020 | 15.0000 | SL | 10,811.73 | 0.00 | 0.00 | 10,811.73 | 60.07 | $ 60.07 | $ 3,303.68 | $ 3,363.75 | $ 3,663.98 |
| 390 | NV | Air Piping (Savage and Son) | 2/10/2020 | 5.0000 | SL | 5,130.00 | 0.00 | 0.00 | 5,130.00 | 85.50 | $ 85.50 | $ 4,702.50 | $ 4,788.00 | $ 5,130.00 |
| 391 | NV | 2 Lanes of Power Conveyor Insta | 2/3/2020 | 15.0000 | SL | 5,588.01 | 0.00 | 0.00 | 5,588.01 | 31.04 | $ 31.04 | $ 1,707.36 | $ 1,738.40 | $ 1,862.67 |
| 392 | NV | Installation of Packsize leased e | 3/1/2020 | 15.0000 | SL | 8,970.00 | 0.00 | 0.00 | 8,970.00 | 49.83 | $ 49.83 | $ 2,690.93 | $ 2,740.76 | $ 2,940.17 |
| 393 | NV | Installation of cabling by Screen | 4/1/2020 | 15.0000 | SL | 6,736.84 | 0.00 | 0.00 | 6,736.84 | 37.43 | $ 37.43 | $ 1,983.68 | $ 2,021.11 | $ 2,170.76 |
| 394 | NV | Ste 107 electrical work/ lighting i | 5/1/2020 | 15.0000 | SL | 4,440.00 | 0.00 | 0.00 | 4,440.00 | 24.67 | $ 24.67 | $ 1,282.73 | $ 1,307.40 | $ 1,406.00 |
| 395 | NV | LED lighting | 9/17/2020 | 15.0000 | SL | 16,696.05 | 0.00 | 0.00 | 16,696.05 | 92.76 | $ 92.76 | $ 4,359.61 | $ 4,452.37 | $ 4,916.06 |
| 396 | NV | 16 Electrical & Lighting - Install/ r | 11/20/2020 | 15.0000 | SL | 3,566.00 | 0.00 | 0.00 | 3,566.00 | 19.81 | $ 19.81 | $ 891.47 | $ 911.28 | $ 1,010.37 |
| 408 | NV | Relocate Charging Stations/ inst | 2/12/2021 | 15.0000 | SL | 11,030.00 | | 0.00 | 11,030.00 | 61.28 | $ 61.28 | $ 2,634.98 | $ 2,696.26 | $ 2,941.33 |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | **Subtotal: RENO WAREHOUSE** | | | | 187,867.09 | 0.00 | 0.00 | 187,867.09 | 1,346.43 | 977.84 | 103,000.21 | 103,978.04 | 108,662.28 |
| | | Less dispositions and exchanges: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **Net for: RENO WAREHOUSE** | | | | 187,867.09 | 0.00 | 0.00 | 187,867.09 | 1,346.43 | 977.84 | 103,000.21 | 103,978.04 | 108,662.28 |

Frozen DE 9/30/2024
due to impairment

| | |
|---|---|
| **Ending Leasehold Improvements Assets** | $ 187,867.09 |
| **Ending Leasehold Improvements Accumulated** | $ 103,978.04 |
| **Net Ending Leasehold Improvements Asset Value** | $ 83,889.05 |

## SCHEDULE 4.5

## INVENTORY

## As of 01/31/2025

<u>Schedule 4.5</u>

# SARATOGA

| Stock # | Description | Avail | Cost | Total |
|---|---|---|---|---|
| 0001-12 | 1 OZ LDPE NATURAL DROPPER BOTTLE W/DROPPER TIP AND WHITE CAP 20/410 48/BAG | 240 | 0.182 | $43.68 |
| 0001-33 | 8 OZ LDPE NATURAL BOSTON RDS W/FLIPTOP SPOUT CAP 24/410 12.00/BAG | 84 | 0.4643 | $39.00 |
| 0001-54 | 4 OZ LDPE NATURAL BOSTON RDS WITH BLK/NAT TWIST TOP 24/410 24/BAG | 48 | 0.2385 | $11.45 |
| 0001-75 | 2 OZ LDPE NATURAL BOSTON ROUNDS WITH BLK LIND SCREWCAP 20/410 48/BAG | 96 | 0.165 | $15.84 |
| 00010080.20S | 8 OZ NATURAL LDPE BOSTON ROUND, 27 GR 24/410 268/cs | 1340 | 0.33 | $442.20 |
| 00010160.03S | 16 OZ NATURAL LDPE BOSTON ROUND 28/400 140/CS | 140 | 0.5544 | $77.62 |
| 0012-70 | 16 OZ NATURAL HDPE BOSTON ROUND W/ WHITE PP 4CC LOTION PUMP W/ SMOOTH COLLAR 28/410 12/BAG | 144 | 0.7051 | $101.53 |
| 00170015.01S | 1/2 oz WHITE HDPE BOSTON ROUND 15/415 2750/CS | 2750 | 0.0944 | $259.60 |
| 00190010.01S | 1 OZ BLACK PET CYLINDER 20/410 920/CS | 1840 | 0.1389 | $255.58 |
| 00220050.01S | 50 ML WHITE HDPE CYLINDER 30 MM 550/CS | 74250 | 0.1073 | $7,967.03 |
| 0024-10 | 4 OZ BLUE PET COSMO OVAL, 0/WHT FINE MIST SPRAYER 20/410 24.00/BAG | 312 | 0.3347 | $104.43 |
| 00240040.01S | 4 OZ COBALT BLUE PET COSMO OVAL 20/410 720/CS | 720 | 0.1277 | $91.94 |
| 0026-153 | 4 OZ CLEAR PET COSMO ROUND WITH BLACK SMOOTH PS-22 LINED CAP 20/410 24/BAG | 24 | 0.1916 | $4.60 |
| 0026-166 | 2 OZ CLEAR PET COSMO ROUND W/ BLACK HS90 LINED TWIST TOP CAP 48/BAG | 576 | 0.1824 | $105.06 |
| 0026-167 | 4 OZ CLEAR PET COSMO ROUND W/ BLACK HS90 LINED TWIST CAP 24/BAG | 24 | 0.2092 | $5.02 |
| 0026-21 | 2 OZ CLEAR PET COSMO ROUND W/ BLACK RIBBED SNAP TOP CAP 20/410 48/BAG | 96 | 0.1393 | $13.37 |
| 0026-22 | 4 OZ CLEAR PET COSMO ROUND W/ WHITE RIBBED SNAP TOP CAP 20/410 48/BAG | 624 | 0.1334 | $83.24 |
| 0026-23 | 2 OZ CLEAR PET COSMO ROUND W/ NATURAL RIBBED SNAP TOP CAP 20/410 48/BAG | 96 | 0.134 | $12.86 |
| 0026-25 | 4 OZ CLEAR PET COSMO ROUND W/ WHITE RIBBED SNAP TOP CAP 20/410 24/BAG | 24 | 0.1271 | $3.05 |
| 0026-35 | 16 OZ CLEAR PET COSMO ROUND WITH BLACK DISC TOP CLOSURE 24/410 12/BAG | 24 | 0.3568 | $8.56 |
| 0026-54 | 4 OZ CLEAR PET COSMO ROUND W/ NATURAL DISC TOP CAP 20/410 24/BAG | 24 | 0.1271 | $3.05 |
| 0026-67 | 2 OZ CLEAR PET COSMO ROUND W/ BLACK LDPE TWIST TOP CAP 20/410 48/BAG | 96 | 0.1406 | $13.50 |
| 00260040.01S | 4 OZ CLEAR PET COSMO ROUND 20/410 675/CS | 1350 | 0.1198 | $161.73 |
| 0027-04 | 4 OZ BLUE PET COSMO ROUND, W/WHT FINE MIST SPRAYER 20/410 24.00/BAG | 96 | 0.3672 | $35.25 |
| 00270020.01S | 2 OZ BLUE PET COSMO ROUND 20/410 COLORANT RADD-BW04B 1296/CS | 2592 | 0.0927 | $240.28 |
| 0028-28 | 1 OZ CLEAR PET BOSTON ROUND W/ SILVER ALUMINUM CAP 20/410 48/BAG | 288 | 0.2079 | $59.88 |
| 0028-56 | 1 OZ CLEAR PET BOSTON ROUND W/ NATURAL FINE MIST SPRAYER 20/410 48/BAG | 384 | 0.2991 | $114.85 |
| 0028-83 | 2 OZ CLEAR PET BOSTON ROUND W/ BLACK SMOOTH LINED CAP 20/410 48/BAG | 96 | 0.1384 | $13.29 |
| 0028-92 | 2 OZ CLEAR PET BOSTON ROUND W/ BLACK LDPE TWIST TOP CAP 20/410 48/BAG | 96 | 0.1588 | $15.24 |
| 00280010.02S | 1 OZ CLEAR PET BOSTON ROUND 20/410 990/CS | 10890 | 0.1281 | $1,395.01 |
| 00280080.01S | 8 OZ CLEAR PET BOSTON ROUND 24/410 400/CS | 1600 | 0.1537 | $245.92 |
| 0029-01 | 2 OZ AMBER PET COSMO ROUND W/WHT FINE MIST SPRAYER 20/410 48.00/BAG | 96 | 0.2613 | $25.08 |
| 0029-45 | 2 OZ AMBER PET COSMO ROUND W/ GOLD DISCTOP CAP 20/410 48/BAG | 96 | 0.4191 | $40.23 |
| 0029-50 | 2 OZ AMBER PET COSMO ROUND W/ SMOOTH BLACK F-217 LINED CAPS 20/410 48/BAG | 96 | 0.1447 | $13.89 |
| 00290020.01S | 2 OZ AMBER PET COSMO ROUND 20/410 1296/CS | 1296 | 0.0933 | $120.92 |
| 0030-13 | 2 OZ BLUE COBALT PET BOSTON ROUND WITH SILVER CLOSURE 20/410 48/BAG | 144 | 0.1746 | $25.14 |
| 0030-22 | 4 OZ COBALT PET BOSTON ROUND WITH WHITE FINE MIST SPRAYER 20/410 24/BAG | 24 | 0.2141 | $5.14 |
| 00300020.01S | 2 OZ COBALT BLUE PET BOSTON ROUND 20/410 1350/CS | 5400 | 0.0943 | $509.22 |
| 00300040.01S | 4 OZ COBALT BLUE PET BOSTON ROUND 20/410 690/CS | 690 | 0.1223 | $84.39 |
| 0031-01 | 1 OZ WHITE PET BOSTON ROUND W/ WHITE RIBBED LINED CAP 20/410 48/BAG | 192 | 0.1601 | $30.74 |
| 0031-02 | 2 OZ WHITE PET BOSTON ROUND W/ WHITE RIBBED LINED CAP 20/410 48/BAG | 96 | 0.1041 | $9.99 |
| 0031-03 | 4 OZ WHITE PET BOSTON ROUND W/ WHITE RIBBED LINED CAP 20/410 24/BAG | 96 | 0.1543 | $14.81 |
| 0031-07 | 16 OZ WHITE PET BOSTON ROUND W/ WHITE 2CC LOTION PUMP 24/410 12/BAG | 96 | 0.4919 | $47.22 |
| 0031-11 | 16 OZ WHITE PET BOSTON ROUND W/ WHITE DISC TOP CAP 24/410 12/BAG | 48 | 0.2981 | $14.31 |
| 00310020.01S | 2 OZ WHITE PET BOSTON ROUND 20/410 1350/CS | 1350 | 0.1016 | $137.16 |
| 00310160.01S | 16 OZ WHITE PET BOSTON ROUND 24/410 192/CS | 13632 | 0.2536 | $3,457.08 |
| 0033-03 | 1 OZ AMBER PET BOSTON ROUND WITH SILVER ALUMINUM CAP 20/410 48/BAG | 192 | 0.2079 | $39.92 |
| 0033-17 | 4 OZ AMBER PET BOSTON ROUND WITH SILVER ALUMINUM CAP 20/410, 24/BAG | 48 | 0.21 | $10.08 |
| 0033-24 | 8 OZ AMBER PET BOSTON ROUND WITH SILVER ALUMINUM CAP 24/410, 24/BAG | 24 | 0.2669 | $6.41 |
| 0033-52 | 1 OZ AMBER PET BOSTON ROUND W/ SMOOTH BLACK F-217 LINED CAPS 20/410 48/BAG | 192 | 0.179 | $34.37 |
| 0033-54 | 4 OZ AMBER PET BOSTON ROUND W/ SMOOTH BLACK F-217 LINED CAPS 20/410 24/BAG | 48 | 0.1844 | $8.85 |
| 00330020.01S | 2 OZ AMBER PET BOSTON ROUND 20/410 1350/CS | 4050 | 0.092 | $372.60 |
| 00330040.01S | 4 OZ AMBER PET BOSTON ROUND, 20/410 690/CS | 1380 | 0.129 | $178.02 |
| 00330080.01S | 8 OZ AMBER PET BOSTON ROUND 24/410 400/CS | 800 | 0.1642 | $131.36 |
| 0034-16 | 4 OZ GREEN PET BOSTON ROUND WITH WHITE FINE MIST SPRAYER 20/410, 24/BAG | 24 | 0.1413 | $3.39 |
| 00340040.01S | 4 OZ GREEN PET BOSTON ROUND, 20/410 690/CS | 690 | 0.1363 | $94.05 |
| 0038-31 | 100 cc Clear PET Wide Mouth Packer Bottles w/ Black PE Lined CR Caps, 48/BAG | 48 | 0.1548 | $7.43 |
| 00400010.01S | 1 OZ CLEAR PET CYLINDER 20/410 920/CS | 920 | 0.1465 | $134.78 |
| 00400013.02S | 13 ML CLEAR PET ROLL ON CONTAINER 16 MM 1250/CS | 2500 | 0.026 | $65.00 |
| 0042-07 | 1 OZ BLUE PET CYLINDER 20/410 WITH WHITE TREATMENT PUMP 48/BAG | 48 | 0.4681 | $22.47 |
| 00420010.01S | 1 OZ COBALT BLUE PET CYLINDER 20/410 920/CS | 7360 | 0.1285 | $945.76 |
| 00470410.01S | 41 OZ CLEAR PVC 4 1/4X 5 5/8 THREADED FLAIR TOP ROUND 110MM TAMPER EVIDENT, 1008/PLT | 1008 | 0.575 | $579.60 |
| 00470780.01S | 78 OZ CLEAR PVC 4 1/4"X 10" THREADED FLAIR TOP ROUND 110MM TAMPER EVIDENT, 504/PLT | 2016 | 0.7719 | $1,556.15 |
| 0050-11 | 4 OZ CLEAR PET COSMO OVAL WITH WHITE FINE MIST SPRAYER, 20/410 24/BAG | 24 | 0.3591 | $8.62 |
| 0051-06 | 8 OZ WHITE PET COSMO ROUND W/ WHITE PP FINE MIST SPRAYER 24/410 24/BAG | 48 | 0.299 | $14.35 |
| 0051-22 | 2 OZ WHITE PET COSMO ROUND W/ BLACK TWIST TOP CAPS, 20/410 48/BAG | 864 | 0.1069 | $92.36 |
| 00510080.01S | 8 OZ WHITE PET COSMO ROUND 24/410 468/CS | 1872 | 0.1622 | $303.64 |
| 0052-05 | 2 OZ BLACK PET BOSTON ROUND W/ BLACK SMOOTH CAP 20/410 48/BAG | 144 | 0.1579 | $22.74 |
| 0052-23 | 16 OZ BLACK PET BOSTON ROUND W/ BLACK PP DISC TOP CAP 24/410 12/BAG | 72 | 0.3386 | $24.38 |
| 00520020.01S | 2 OZ BLACK PET BOSTON ROUND 20/410 1350/CS | 1350 | 0.1065 | $143.78 |
| 00520160.01S | 16 OZ BLACK PET BOSTON ROUND 24/410 192/CS | 192 | 0.266 | $51.07 |
| 0054-09 | 1/2 OZ CLEAR PET ROUND W/ WHITE TWIST TOP CAP 20/410 48/BAG | 96 | 0.1177 | $11.23 |
| 0054-20 | 1/2 OZ CLEAR PET ROUND WITH WHITE SMOOTH PE LINED CAPS 48/BAG | 48 | 0.1231 | $5.91 |
| 0055-01 | 2 OZ BLACK PET COSMO ROUND W/ BLACK SMOOTH CAP 20/410 48/BAG | 960 | 0.1483 | $142.37 |
| 0055-04 | 16 OZ BLACK PET COSMO ROUND W/ BLACK SMOOTH CAP 24/410 12/BAG | 24 | 0.3153 | $7.57 |
| 0055-18 | 4 OZ BLACK PET COSMO ROUND WITH BLACK TWIST TOP CAPS, 24/410 24/BAG | 24 | 0.1788 | $4.29 |
| 0055-32 | 8 OZ BLACK PET COSMO ROUND W/ BLACK HS90 LINED TWIST TOP CAP 24/BAG | 72 | 0.2304 | $16.59 |
| 00550020.01S | 2 OZ BLACK PET COSMO ROUND, 20/410 1296/CS | 12960 | 0.0972 | $1,259.71 |
| 00550040.01S | 4 OZ BLACK PET COSMO ROUND 20/410 675/CS | 1350 | 0.1351 | $182.39 |
| 00550080.01S | 8 OZ BLACK PET COSMO ROUND 24/410 468/CS | 468 | 0.1715 | $80.26 |
| 0056-39 | 8 OZ NATURAL HDPE CYLINDER W/ WHITE RIBBED SNAP TOP CAP 24/410 12/BAG | 192 | 0.2304 | $44.24 |
| 0056-50 | 4 OZ NATURAL HDPE CYLINDER WITH YORKER TIP WITH HOLE 24/410 24.00/BAG | 48 | 0.1997 | $9.59 |
| 0056-52 | 8 OZ NATURAL HDPE CYLINDER WITH YORKER TIP WITH HOLE 24/410 12.00/BAG | 12 | 0.2519 | $3.02 |
| 00560005.03S | 5 ML FROSTED NATURAL POLYPROPYLENE CYLINDER 14MM 3000/CS | 6000 | 0.0437 | $262.20 |
| 00560040.08S | 4 OZ NATURAL HDPE CYLINDER 24/410 500/CS | 2000 | 0.1215 | $243.00 |
| 00560080.04S | 8 OZ NATURAL HDPE CYLINDER 24/410 336/CS | 336 | 0.1643 | $55.20 |

| Code | Description | Qty | Unit | Total |
|---|---|---|---|---|
| 0057-02 | 2 OZ WHITE HDPE CYLINDER BOTTLES W/ WHITE TWIST TOP CAP 20/410 48/BAG | 624 | 0.1543 | $96.28 |
| 0057-14 | 4 OZ WHITE HDPE CYLINDER BOTTLES W/ WHITE RIBBED SNAP CAP 24/410 24/BAG | 48 | 0.13 | $6.24 |
| 00570080.02S | 8 OZ WHITE HDPE CYLINDER 24/410 336/CS | 336 | 0.1479 | $49.69 |
| 0059-03 | 4 OZ CLEAR PET SQUARE BOTTLE WITH SILVER ALUMINUM F217 CLOSURE 38/400 24/BAG | 48 | 0.3749 | $18.00 |
| 00590020.01S | 2 OZ CLEAR PET SQUARE BOTTLE 33/400 550/CS | 13200 | 0.1979 | $2,612.28 |
| 00590080.01S | 8 OZ CLEAR PET SQUARE BOTTLE 45/400 308/CS | 27720 | 0.5314 | $14,730.41 |
| 0066-08 | 4 OZ PURPLE PET STRAIGHT SIDED JAR W/ BLACK SMOOTH PE FOAM LINED CAP, 58/400 24/BAG | 48 | 0.2801 | $13.44 |
| 0066-13 | 2 OZ PURPLE PET STRAIGHT SIDED JAR W/ ALUMINUM PE LINED CAP, 48/400 48/BAG | 96 | 0.3968 | $38.09 |
| 00670010.02S | 1 OZ NATURAL LDPE CYLINDER W/ 25% PCR 20/410 1400/CS | 1400 | 0.0517 | $72.38 |
| 0068-06 | 4 OZ PURPLE PET BOSTON ROUND W/ BLACK RIBBED PP SNAP TOP CAP 20/410 24/BAG | 168 | 0.2471 | $41.51 |
| 00680040.01S | 4 OZ PURPLE PET BOSTON 20/410 690/CS | 690 | 0.1935 | $133.52 |
| 00680080.01S | 8 OZ PURPLE PET BOSTON 24/410 400/CS | 800 | 0.3296 | $263.68 |
| 0069-08 | 2 OZ PURPLE PET COSMO ROUND WITH BLACK RIBBED SNAP TOP CAP 20/410 48/BAG | 480 | 0.2027 | $97.30 |
| 0069-09 | 4 OZ PURPLE PET COSMO ROUND WITH BLACK RIBBED SNAP TOP CAP 20/410 24/BAG | 48 | 0.229 | $10.99 |
| 0069-13 | 16 OZ PURPLE PET COSMO ROUND W/BLACK DISC TOP CAP 24/410 12/BAG | 24 | 0.334 | $8.02 |
| 00690040.01S | 4 OZ PURPLE PET COSMO ROUND 20/410 675/CS | 675 | 0.1689 | $114.01 |
| 00690080.01S | 8 OZ PURPLE PET COSMO ROUND 24/410 468/CS | 936 | 0.1852 | $173.35 |
| 00690160.01S | 16 OZ PURPLE PET COSMO ROUND 30G 24/410 162.00/CS | 79380 | 0.2828 | $22,448.66 |
| 00700640.01S | 64 OZ CLEAR PET SQUARE GRIPPED WIDE MOUTH JAR 110/400 1040/PLT | 1040 | 0.537 | $558.48 |
| 0072-02 | 8 OZ CLEAR PET HONEY BEAR W/ YELLOW RIBBED FLIP TOP CAP 38/400 24/BAG | 24 | 0.2811 | $6.75 |
| 0080-03B | White Cap, Pump and Collar for 5ml and 10ml Molded PP White Airless Bottle, 1056/CS | 2112 | 0.3265 | $689.57 |
| 00800010.01S | 10 ML MOLDED PP WHITE AIRLESS BOTTLE W/ NATURAL PISTON, 528/CS | 3696 | 0.2352 | $869.30 |
| 00880030.02S | 3 OZ WHITE HDPE CYLINDER, 33MM SP FINISH 850/CS | 17000 | 0.1508 | $2,563.60 |
| 00900050.01S | 50 ML BLACK HDPE OPAQUE CYLINDER 30 MM 550/CS | 22000 | 0.1455 | $3,201.00 |
| 0107-08 | 50 ML CLEAR PET LIQUOR BOTTLE (ROUND), WITH 18MM BLACK UNLINED TAMPEREVIDENT CLOSURE 48.00/BAG | 288 | 0.1295 | $37.30 |
| 0108-05 | 8 OZ CLEAR PET ROUND SPICE BOTTLE, 53/485 W/ RED PRESSURE SENSITIVE LINED CAP 24/BAG | 24 | 0.3103 | $7.47 |
| 01080040.02S | 4 OZ CLEAR PET W/M ROUND SPICE BOTTLE, 43/485 600/CS | 48600 | 0.1686 | $8,237.70 |
| 01080080.01S | 8 OZ CLEAR PET W/M ROUND SPICE BOTTLE, 53/485 325/CS | 23075 | 0.1867 | $4,308.10 |
| 0109-01 | 5 OZ CLEAR PET WOOSEY BOTTLE W/ WHITE RIBBED CAP AND 24 MM ORIFICE REDUCER 24/414 24/BAG | 24 | 0.2514 | $6.03 |
| 0109-40 | 14.5 OZ CLEAR PET KEUKA BOTTLE W/ BLACK DISC TOP CAP 12/BAG | 72 | 0.301 | $21.67 |
| 01090080.01S | 8 OZ CLEAR PET WOOSEY (KEUKA) BOTTLE, 24/410 363/CS | 363 | 0.154 | $55.90 |
| 01300012.01S | 1 1/4 OZ CLEAR PVC STRAIGHT SIDED OVAL 18/410 1200/CS | 2400 | 0.1663 | $399.12 |
| 0136-03 | 8 OZ LDPE NATURAL SS OVALS WITH CLOSURE 24/410 12/BAG | 12 | 0.4948 | $5.94 |
| 0138-08 | 8 OZ WHITE HDPE TOTTLE W/ WHITE FLIP TOP CAP 12/BAG | 48 | 0.3576 | $17.16 |
| 0138-10 | 6 OZ WHITE HDPE TOTTLES W/ WHITE CAPS 22MM, 48/BAG | 288 | 0.2987 | $86.03 |
| 01380020.03S | 2 OZ WHITE HDPE LOTION OVAL 18MM, 1000/CS | 1000 | 0.1474 | $147.40 |
| 01380060.01S | 6 OZ WHITE HDPE TOTTLE 22MM, 378/CS | 378 | 0.2064 | $78.02 |
| 01380080.01S | 8 OZ WHITE HDPE TOTTLE 22mm, 294/CS | 38220 | 0.2604 | $9,952.49 |
| 0140-02 | 4 OZ CLEAR PET TOTTLE W/ WHITE SNAP TOP CAP 24/BAG | 216 | 0.4177 | $90.22 |
| 0140-04 | 4 OZ CLEAR PETE TOTTLE, 22MM SPECIAL GEMINI II W/ BLACK PP FLIPTOP CLOSURE 24/BAG | 144 | 0.3914 | $56.36 |
| 01430040.01S | 4 OZ CLEAR PET TAPERED OVAL "NAPLES" 20/410 585/CS | 12285 | 0.1146 | $1,407.86 |
| 0152-00SP | 30 CC HDPE NATURAL PHARMACEUTICAL ROUND WITH F217 LINED CLOSURE 28/400 12/BAG | 24 | 0.0819 | $1.97 |
| 01520060.02S | 60 CC NATURAL HDPE W/M PHARM ROUND 33/400 850/CS | 1700 | 0.0863 | $146.71 |
| 01530120.01S | 120 CC WHITE HDPE W/M PHARM ROUND 38/400 525/CS | 1050 | 0.1571 | $164.96 |
| 01630160.02S | 160 CC NATURAL HDPE PHARM OBLONG 38/400 400/CS | 400 | 0.1377 | $55.08 |
| 02071280.01S | 1 GAL NATURAL HDPE ROUND HANDLE JUG 38/400 4/CS | 68 | 0.7606 | $51.72 |
| 0600-03 | 16 OZ NATURAL HDPE STRAIGHT SIDED JAR W/ WHITE PP LINED CAP 89/400 12/BAG | 216 | 0.4778 | $103.20 |
| 06000160.02S | 16 OZ NATURAL HDPE STRAIGHT SIDED JAR, RUN AT 34 GRAMS 89/400 216/CS | 10800 | 0.3093 | $3,340.44 |
| 06010020.01S | 2 OZ WHITE HDPE WIDE MOUTH LOW PROFILE JAR, 53/400 870/CS | 4350 | 0.326 | $1,418.10 |
| 0604-19 | 8 OZ CLEAR PET SS JAR W/ SILVER PP SMOOTH PE FOAM LINED CAP 70/400 24/BAG | 72 | 0.2487 | $17.91 |
| 0604-32 | 12 OZ CLEAR PET SS JAR WITH BLACK PP SMOOTH CAP W/ PS-22 LINER 12/BAG | 84 | 0.247 | $20.75 |
| 0604-47 | 12 OZ CLEAR PET SS JAR W/ BLACK PP SMOOTH PE FOAM LINED CAP, 89/400 12/BAG | 240 | 0.4243 | $101.83 |
| 0604-53 | 12 OZ CLEAR PET SS JAR W/ NATURAL PP SMOOTH UNLINED CAP 89/400 12/BAG | 36 | 0.2678 | $9.64 |
| 0604-69 | 12 OZ CLEAR PET STRAIGHT SIDED JARS W/ MASTER BLACK PP SMOOTH CLOSURES, 12/BAG | 120 | 0.4992 | $59.90 |
| 0604-79 | 22 oz Clear PET Straight Sided Jar w/ Smooth White PE Lined Caps 89/400 12/bag | 60 | 0.5063 | $30.38 |
| 0604-80 | 22 oz Clear PET Straight Sided Jar w/ Ribbed White PE Lined Caps 89/400 12/bag | 36 | 0.9728 | $35.02 |
| 06040080.02S | 8 OZ CLEAR PET STRAIGHT SIDED JAR 70/400 360/CS | 4320 | 0.1857 | $802.22 |
| 06040120.01S | 12 OZ CLEAR PET STRAIGHT SIDED JAR 89/400 245/CS | 15925 | 0.2264 | $3,605.42 |
| 06040220.01S | 22 OZ CLEAR PET STRAIGHT SIDED JAR 89/400 2691/PLT | 73505 | 0.2322 | $17,067.86 |
| 06040220.02S | 22 OZ CLEAR PET STRAIGHT SIDED JAR 89/400 48/cs | 48 | 0.2412 | $11.58 |
| 0605-01 | 1/2 OZ CLEAR PET SS JAR W/ ALUMINUM F-217 LINED CLOSURE 33/400 144/BAG | 288 | 0.2122 | $61.11 |
| 0605-43 | 12 OZ CLEAR PET SS JAR WITH BLACK PP DOME CAP W/ PE FOAM LINER 12/BAG | 36 | 0.4545 | $16.36 |
| 0605-44 | 16 OZ CLEAR PET SS JAR WITH BLACK PP DOME CAP W/ PE FOAM LINER 12/BAG | 24 | 0.5136 | $12.33 |
| 0605-46 | 1/2 OZ CLEAR PET SS JAR W/ BLACK PP SMOOTH PE FOAM LINED CAP, 33/400 144/BAG | 720 | 0.1255 | $90.36 |
| 0605-50 | 1/2 OZ CLEAR PET SS JAR W/ WHITE PP SMOOTH PE FOAM LINED CAP, 33/400 144/BAG | 144 | 0.1251 | $18.01 |
| 0605-56 | 1/2 OZ CLEAR PET SS JAR W/ ALUMINUM F-217 LINED CLOSURE 38/400 48/BAG | 672 | 0.2407 | $161.75 |
| 0605-66 | 1/2 OZ CLEAR PET STRAIGHT SIDED JARS W/ BLACK SMOOTH INDUCTION LINED CAPS 144/BAG | 288 | 0.1323 | $38.10 |
| 06050005.01S | 1/2 OZ CLEAR PET STRAIGHT SIDED JAR 33/400 2178/CS | 10890 | 0.0919 | $1,000.79 |
| 06060160.02S | 16 OZ WHITE PET STRAIGHT SIDED JAR 89/400 210/CS | 2520 | 0.2511 | $632.77 |
| 06080010.01S | 1 OZ BLUE COBALT PET STRAIGHT SIDED JAR 38/400 1400/CS | 5600 | 0.1058 | $592.48 |
| 06080020.02S | 2 OZ BLUE COBALT PET STRAIGHT SIDED JAR 48/400 736/CS | 2944 | 0.1299 | $382.43 |
| 0609-15 | 16 OZ AMBER PET SS JAR W/ ALUMINUM CAP 89/400 12/BAG | 12 | 0.5508 | $6.61 |
| 0609-16 | 2 OZ AMBER PET HEAVY WALL JAR W/ BLACK PP SMOOTH PE FOAM LINED CAP, 58/400 48/BAG | 288 | 0.2326 | $66.99 |
| 0609-27 | 1 OZ AMBER PET SS JAR W/ BLACK PP SMOOTH PE FOAM LINED CAP 38/400 48/BAG | 48 | 0.1564 | $7.51 |
| 0609-29 | 4 OZ AMBER PET SS JAR W/ BLACK PP SMOOTH PE FOAM LINED CAP 58/400 24/BAG | 48 | 0.2432 | $11.67 |
| 0609-31 | 16 OZ AMBER PET SS JAR W/ BLACK PP SMOOTH PE FOAM LINED CAP 89/400 12/BAG | 12 | 0.4742 | $5.69 |
| 0609-33 | 16 OZ AMBER PET SS JAR W/ BLACK PP DOME PE FOAM LINED CAP, 89/400 12/BAG | 12 | 0.2925 | $3.51 |
| 06090160.02S | 16 OZ AMBER PET STRAIGHT SIDED JAR 89/400 210/CS | 840 | 0.2594 | $217.90 |
| 0610-12 | 32 OZ NATURAL POLYPROPYLENE REGULAR WALL JAR W/ WHITE RIBBED PE UNLINED CLOSURE, 120/400 12/BAG | 1 | 0.8227 | $0.82 |
| 0610-16 | 2.25 oz Natural Polypropylene Regular Wall Jar w/ Smooth Black PE Lined Cap, 48/bag | 192 | 0.1172 | $22.50 |
| 0610-20 | 2.25 oz Natural Polypropylene Regular Wall Jar w/ Smooth White PE Lined Cap, 48/bag | 624 | 0.0688 | $42.93 |
| 06100005.01S | 1/2 OZ NATURAL POLYPROPYLENE REGULAR WALL JAR, 33/400 2024/CS | 2024 | 0.058 | $117.39 |
| 06100040.01S | 1/2 OZ NATURAL POLYPROPYLENE REGULAR WALL JAR 58/400 324/CS | 10044 | 0.1683 | $1,690.41 |
| 06110002.02S | 1/4 OZ WHITE POLYPROPYLENE REGULAR WALL JAR, 33/400 1650.00/CS | 1650 | 0.0762 | $125.73 |
| 06110005.01S | 1/2 OZ WHITE POLYPROPYLENE REGULAR WALL JAR, 33/400 2024/CS | 2024 | 0.0852 | $172.44 |
| 06110010.03S | 1 OZ WHITE POLYPROPYLENE REGULAR WALL SS JAR, 43/400 644.00/CS | 644 | 0.092 | $59.25 |
| 06110040.01S | 4 OZ WHITE POLYPROPYLENE REGULAR WALL JAR, 58/400 324.00/CS | 2268 | 0.1681 | $381.25 |

| Item | Description | Qty | Unit | Total |
|---|---|---|---|---|
| 06110080.04S | 8 OZ WHITE POLYPROPYLENE REGULAR WALL JAR 89/400 120/CS | 240 | 0.2464 | $59.14 |
| 0613-02 | 1 OZ NATURAL POLYPRO SPICE JAR WITH SIFTER AND RED UNLINED CAP 48/BAG | 48 | 0.152 | $7.30 |
| 0613-04 | 1 OZ NATURAL POLYPRO SPICE JAR WITH SIFTER AND WHITE UNLINED CAP 48/BAG | 96 | 0.1584 | $15.21 |
| 0615-15 | 4 OZ GREEN PET SS JAR W/ BLACK PP SMOOTH PE FOAM LINED CAP 58/400 24/BAG | 48 | 0.2176 | $10.44 |
| 06150020.01S | 2 OZ GREEN PET STRAIGHT SIDED JAR 48/400 736/CS | 736 | 0.1354 | $99.65 |
| 0618-10 | 4 OZ CLEAR PET FIRENZE SQUARE JAR W/ WHITE PP SMOOTH PE FOAM LINED CAP 70/400 24/BAG | 48 | 0.3885 | $18.65 |
| 0624-01 | 1/8 OZ CLEAR POLYSTYRENE THICK WALL JAR WITH DOME CAP 33/400 144/CS | 144 | 0.1947 | $28.04 |
| 0624-09 | 1/2 OZ CLEAR POLYSTYRENE THICK WALL JAR WITH BLACK LINED CAP 43/400 144/BAG | 288 | 0.1988 | $57.25 |
| 06240001.01S | 1/8 OZ CLEAR POLYSTYRENE STRAIGHT SIDED THICK WALL JAR 33/400 1820/CS | 3640 | 0.1259 | $458.28 |
| 06240002.01S | 1/4 OZ CLEAR POLYSTYRENE THICK WALL STRAIGHT SIDED JAR 33/400 1638/CS | 57330 | 0.1278 | $7,326.77 |
| 06240010.01S | 1 OZ CLEAR POLYSTYRENE THICK WALL STRAIGHT SIDED JAR 43/400 616/CS | 2464 | 0.2085 | $513.74 |
| 0625-78 | 1/2 OZ WHITE UF BEZEL CRYSTAL SAN WINDOW W/ UV INHIBITOR COLTVIEW CAP 144/CS | 432 | 0.4642 | $200.53 |
| 06250005.01S | 5 ML CLEAR PET JAR 2100/CS | 16800 | 0.1135 | $1,906.80 |
| 06250010.02S | 10 ML CLEAR PS JAR 1584/CS | 4752 | 0.0461 | $219.07 |
| 0628-01 | 3 ML BLACK ABS JAR W/ HINGED LID AND CLEAR WINDOW 48/BAG | 240 | 0.4649 | $111.58 |
| 0631-01 | 17 OZ CLEAR PET ROUND JAR W/ BROWN PP CAP 70/400 12/BAG | 24 | 0.3063 | $7.35 |
| 0631-13 | 16 OZ CLEAR PET ROUND JAR W/ BROWN RIBBED INDUCTION LINED CAPS 12/BAG | 84 | 0.3253 | $27.33 |
| 0631-15 | 16 OZ CLEAR PET ROUND JAR W/ BLACK RIBBED INDUCTION LINED CAPS 12/BAG | 168 | 0.3233 | $54.31 |
| 06310160.01S | 16 OZ CLEAR PET ROUND JAR 70/400 2260/CASE | 62480 | 0.2163 | $13,514.42 |
| 06350080.01S | 8 OZ NATURAL CLARIFIED POLYPROPYLENE THICK WALL JAR 100/400 126/CS | 2016 | 0.554 | $1,116.86 |
| 06370080.01S | 8 OZ BLACK FROSTED PP(PIR) DOUBLE WALL STRAIGHT SIDED JAR 89 MM 144/CS | 144 | 0.4433 | $63.84 |
| 06380005.01S | 1/2 OZ BLACK POLYPROPYLENE THICK WALL JAR 43/400 968/CS | 17424 | 0.1613 | $2,810.49 |
| 0655-07 | 4 OZ BLACK PET (PCR) SS JAR W/ BLACK PP SMOOTH PE FOAM LINED CAP 58/400 24/BAG | 24 | 0.421 | $10.10 |
| 06550005.01S | 1/2 OZ BLACK PCR PET STRAIGHT SIDED JAR 33/400 2178/CS | 6534 | 0.1172 | $765.78 |
| 06550010.01S | 1 OZ BLACK PCR PET STRAIGHT SIDED JAR 38/400 1400.00/CS | 18200 | 0.2688 | $4,892.16 |
| 06550020.01S | 2 OZ BLACK PCR PET STRAIGHT SIDED JAR 48/400 736.00/CS | 12512 | 0.2225 | $2,783.92 |
| 06550040.01S | 4 OZ BLACK PCR PET STRAIGHT SIDED JAR 58/400 760.00/CS | 10640 | 0.3445 | $3,665.48 |
| 06550080.01S | 8 OZ BLACK PCR PET STRAIGHT SIDED JAR 70/400 360.00/CS | 360 | 0.2884 | $103.82 |
| 0661-15 | 1 OZ WHITE PP DOUBLE WALL RADIUS JAR W/ WHITE PP SMOOTH PE FOAM LINED CAP 53/400 48/BAG | 48 | 0.2069 | $9.93 |
| 06610010.02S | 1 OZ WHITE POLYPROPYLENE DOUBLE WALL ROUND BASE JAR 53/400 486/CS | 486 | 0.1392 | $67.65 |
| 0662-09 | 1 OZ WHITE POLYPROYLENE DOUBLE WALL SS JAR W/ WHITE SMOOTH LINED CAP 53/400 48/BAG | 144 | 0.2079 | $29.94 |
| 0663-03 | 4 OZ BLACK PP DOUBLE WALL SS JAR W/ BLACK SMOOTH LINED CAP 70/400 24/BAG | 24 | 0.0982 | $2.36 |
| 0663-11 | 3 1/2 DRAM BLACK POLYPROPYLENE DOUBLE WALL SS JAR W/ BLACK SMOOTH PE FOAM LINED CAP 48/BAG | 192 | 0.0995 | $19.10 |
| 0663-15 | 4 OZ BLACK POLYPROPYLENE DOUBLE WALL SS SQ JAR W/ BLACK SMOOTH PS-22 LINED CAP 24/BAG | 240 | 0.3347 | $80.33 |
| 0710-01 | 3 1/2 DRAM CLEAR POLYSTYRENE BEADED VIAL WITH CAP 144.00/BAG | 1152 | 0.0873 | $100.57 |
| 0710-01SP | 3 1/2 DRAM CLEAR POLYSTYRENE BEADED VIAL WITH CAP 12/BAG | 72 | 0.0918 | $6.61 |
| 0710-06 | 15 DRAM CLEAR POLYSTYRENE BEADED VIAL WITH CAP 72.00/BAG | 144 | 0.1655 | $23.83 |
| 0710-06B | 15 DRAM CLEAR POLYSTYRENE BEADED VIAL WITH CAP 450/CS | 4950 | 0.1717 | $849.92 |
| 0710-11 | 4.5ML CLEAR ACRYLIC UV-VIS MACRO CUVETTES, WITH NATURAL LDPE CAPS, 100/bag | 100 | 0.1649 | $16.49 |
| 0741-23 | 2.5 OZ NATURAL PP HINGE TOP VIAL 39MM DIA 48/BAG | 1 | 0.1579 | $0.16 |
| 0743-04 | 2.25" X 1.86" X .55" NATURAL POLYPROPYLENE HINGED CONTAINERS 48/BAG | 1104 | 0.2014 | $222.35 |
| 0743-04B | 2.25" X 1.86" X .55" NATURAL POLYPROPYLENE HINGED CONTAINERS 1500/CS | 1500 | 0.2001 | $300.15 |
| 0744-02LC48 | 20MM WHITE POLYPROPYLENE PURE PAK CHILD RESISTANT CLOSURE W/ PLUG LINER 48/BAG | 768 | 0.0046 | $3.53 |
| 0744-05 | 20MM WHITE POLYPROPYLENE PURSE PAK VIAL W/ WHITE CHILD RESISTANT CAP AND PLUG LINER, 48/BAG | 192 | 0.0783 | $15.03 |
| 07440020.01S | 20MM WHITE POLYPROPYLENE PURSE PAK VIAL 1100/CS | 1100 | 0.0723 | $79.53 |
| 0745-14B | 19 DRAM TRANSLUCENT RED POLYPROPYLENE SQUEEZE TOP VIAL 225/CS | 225 | 0.0831 | $18.70 |
| 0745-17B | 30 DRAM OPAQUE LIME POLYPROPYLENE SQUEEZE TOP VIAL 150/CS | 150 | 0.1085 | $16.28 |
| 0745-18B | 30 DRAM TRANSLUCENT RED POLYPROPYLENE SQUEEZE TOP VIAL 150/CS | 300 | 0.1085 | $32.55 |
| 0745-21B | 13 DRAM TRANSLUCENT CLEAR POLYPROPYLENE SQUEEZE TOP VIAL 315/CS | 6300 | 0.0568 | $357.84 |
| 0747-17 | 2 ML NATURAL PP SELF-STANDING MICROCENTRIFUGE TUBE 500/CS | 2000 | 0.0249 | $49.80 |
| 08030075.01S | 75 GRAM SILVER PP OVAL DEODORANT STICK 396/CS | 1188 | 0.3029 | $359.85 |
| 08050025.01S | 2.5 OZ WHITE STYRENE ROUND DEODORANT PUSH UP BARREL ASSY 368/CS | 368 | 0.4108 | $151.17 |
| 08050142.01S | 0.50 OZ WHITE POLYPROPYLENE DEODORANT TUBE 750/CS | 750 | 0.2407 | $180.53 |
| 0806-03 | 3 OZ WHITE CHILD RESISTANT HDPE ROLL-ON CYLINDER W/ NATURAL ROLL ON BALL AND WHITE CR CAP 48/BAG | 288 | 0.3415 | $98.35 |
| 08060002.01S | 0.15 OZ WHITE POLYPROPYLENE OVAL LIP BALM TUBE 2500/CS | 2500 | 0.1621 | $405.25 |
| 08060030.01S | 3 OZ WHITE CHILD RESISTANT HDPE ROLL-ON CYLINDER 575/CS | 13800 | 0.1625 | $2,242.50 |
| 0807-02 | 0.07 OZ NATURAL POLYPROPYLENE SLIM STICK LIP BALM TUBE WITH NATURAL CAP, 144/BAG | 288 | 0.1927 | $55.50 |
| 08070001.01S | 0.07 OZ NATURAL POLYPROPYLENE SLIM LIP BALM TUBE 2000/CS | 2000 | 0.1577 | $315.40 |
| 0808-01B | 4" WHITE PLASTIC PUTTY KNIFE FOR FILLING TRAYS 216/CS | 3240 | 0.4301 | $1,393.52 |
| 0808-02 | HDPE BLUE LIP BALM FILLING TRAY AND SCRAPER W/ 24 WHITE LIP BALM TUBES, 1/BAG | 2 | 6.445 | $12.89 |
| 0808-02B | HDPE BLUE LIP BALM FILLING TRAY AND SCRAPER FOR 08050002.04S TUBES, 100/CS | 300 | 6.2397 | $1,871.91 |
| 0808-03 | HDPE BLUE LIP BALM FILLING TRAY AND SCRAPER FOR 08050002.04S TUBES, 12/BAG | 36 | 3.3363 | $120.11 |
| 0808-SS50B | HDPE LIP BALM FILLING TRAY FOR SLIM STYLE TUBES, NECK DIAMETER 0.37 INCHES, 100/CS | 300 | 6.75 | $2,025.00 |
| 0890-01 | 1" X 8"CLEAR PROPIONATE ROUND TUBE CLOSED ONE END WITH NATURAL PLUG 100ML, 48/BAG | 48 | 0.2643 | $12.69 |
| 0890-01B | 1" X 8" CLEAR PROPIONATE ROUND TUBE CLOSED ONE END WITH NATURAL PLUG 100ML 432/CS | 1296 | 0.2637 | $341.76 |
| 0890-06 | 1" X 6" CLEAR PROPIONATE ROUND THREADED TUBE W/ NICKEL PLATED SCREW CAP 48/BAG | 48 | 0.4267 | $20.48 |
| 0890-19 | 7/8" X 6" CLEAR PROPIONATE ROUND TUBE CLOSED ONE END W/ NATURAL HANG TAB PLUG 48/BAG | 192 | 0.2515 | $48.29 |
| 0890-20 | 7/16" X 1" X 4" CLEAR PROPIONATE RECTANGULAR TUBE CLOSED ONE END W/ NATURAL PLUG 48/BAG | 1248 | 0.2916 | $363.92 |
| 0890-24 | 5/8" X 1 1/16" X 4" CLEAR PROPIONATE OVAL TUBE CLOSED ONE END W/ NATURAL PLUG 48/BAG | 576 | 0.2762 | $159.09 |
| 0890-29 | 1\" X 6" CLEAR PROPIONATE ROUND THREADED TUBE W/ NICKEL PLATED SCREW CAP w/ Pulp/vinyl Liner48/BAG | 96 | 0.401 | $38.50 |
| 08900014.04S | 3/4" x 4" Clear Round Propionate Tube Closed One End 1200/CS | 3600 | 0.2429 | $874.44 |
| 08900016.07S | 1 X 6 CLEAR ROUND PROPIONATE THREADED TUBE 676/CS | 6760 | 0.3563 | $2,408.59 |
| 08900018.01S | 1 X 8in CLEAR PROPIONATE ROUND TUBE CLOSED ONE END 494/CS | 12350 | 0.2333 | $2,881.26 |
| 0891-18 | 3/4 SILVER THREADED METALIZED CLOSURE W/ PULP/VINYL LINER 48/BAG | 5376 | 0.1096 | $589.21 |
| 0891-18B | 3/4 SILVER THREADED METALIZED CLOSURE W/ PULP/VINYL LINER 1440/CS | 4320 | 0.1056 | $456.19 |
| 0891-19 | 1 inch NICKEL PLATED SCREW w/ Pulp/vinyl Liner 48/BAG | 2352 | 0.0907 | $213.33 |
| 0891-19B | 1 INCH Nickel Plated Screw Cap w/ Pulp/vinyl Liner 48/BAG | 1440 | 0.109 | $156.96 |
| 0891-19B1 | 1 INCH Nickel Plated Screw Cap w/ Pulp/vinyl Liner 5500/CS | 16500 | 0.147 | $2,425.50 |
| 0891-23B | 3/4 NICKEL PLATED SCREW CAP w/ Pulp/Vinyl Liner 1656/CS | 4656 | 0.0818 | $380.86 |
| 0905-07 | 29 1/2 x 22 1/2 x 58 CLEAR POLYBAGS, (TRIPLE EXTRA LARGE) 250/ROLL | 1746 | 0.2285 | $398.96 |
| 0905-14B | 16 X 14 X 36 CLEAR PLASTIC EXTRA/EXTRA LARGE BAG w/ 1/8" round vent hole, 1.35 MIL 250/CS | 32090 | 0.361 | $11,584.49 |
| 0905-24 | 12 W x 16 L CLEAR / WHITE PE AUTOBAG, 0.25 SKIRT, 2 MIL, EXTRA TUFF ONE PERFORATED 1/8 inch AIR HOLE 3400/CS | 4675 | 0.1416 | $661.98 |
| 0905-29 | 9 X 12.5 CLEAR / WHITE PE AUTOBAG, 0.25 SKIRT W/ ONE-THROUGH 1/8 AIR HOLE, HEAVY DUTY 2 MIL 4000/Carton | 20337 | 0.09 | $1,830.33 |
| 0905-31 | 8 X 10 CLEAR / WHITE PE AUTOBAG, W/ ONE-THROUGH 0.125 AIR HOLE 2 MIL 5300/CS | 27538 | 0.0646 | $1,778.95 |
| 0905-32 | 10 W x 15 L CLEAR/WHITE 2 MIL LLDPE 0.25 SKIRT AUTOBAG, 1/8" air hole, 1500/CS | 24869 | 0.1505 | $3,742.78 |
| 0905-33 | 14 W x 26 L CLEAR / WHITE LLDPE AUTOBAG,W/ ONE-THROUGH 0.125 AIR HOLE 2 MIL 800/CS | 2682 | 0.1899 | $509.31 |
| 0905-34 | 6 W x 8 L CLEAR / WHITE LDPE AUTOBAG, 2 MIL 1500/CS | 6000 | 0.0293 | $175.80 |

| | | | | |
|---|---|---|---|---|
| 0905-37 | 6 X 14 CLEAR TAMPER EVIDENT PUSH TO CLOSE PCR BAG 2 MIL 1/8 Hole Punch, Printed 1000/CS | 6804 | 0.0549 | $373.54 |
| 0905-39B | 12 x 18 CLEAR TAMPER EVIDENT PUSH TO CLOSE PCR BAG 2 MIL 1/8 Hole Punch, Printed 1000/CS | 3437 | 0.0965 | $331.67 |
| 0905-40B | 12 x 26 CLEAR TAMPER EVIDENT PUSH TO CLOSE PCR BAG 2 MIL 1/8 Hole Punch, Printed 500/CS | 15020 | 0.12 | $1,802.40 |
| 0907-02 | 3 X 4 CLEARLINE PE LOCTOP BAG 144/BAG | 144 | 0.0238 | $3.43 |
| 0909-10B | 18 OZ CLEAR LDPE WHIRL-PAK SAMPLE BAG, STERILE W/ WRITING AREA, 500/CS | 1000 | 0.0972 | $97.20 |
| 10000050.03S | WHITE HDPE COVER FOR 3.5, 5 & 6 GAL PAILS, W/TEARTAB RIEKE SR 300.00/CS | 1200 | 1.4931 | $1,791.72 |
| 10028 | EC-200K ECOHEAT HEAT GUN KIT W/ FOUR ATTACHMENTS, 2 SCRAPERS & CASE 1/CS | 7 | 36.23 | $253.61 |
| 10070060.01S | 6 GAL WHITE HDPE WINPAK 70/400 36.00/CS | 36 | 11.5035 | $414.13 |
| 10120020.01S | 2 GAL WHITE HDPE PAIL W/METAL HANDLE 60 MIL DOT 44/CS | 220 | 4.1892 | $921.62 |
| 10120060.04S | 6 GAL WHITE HDPE PAIL W/METAL HANDLE BABY DROWNING WARNING 90 MIL 84.00/PLT | 336 | 5.0696 | $1,703.39 |
| 10342560.01S | WHITE HDPE COVER FOR 2 GAL PAIL VAPOR LOCK 150/CS | 450 | 1.915 | $861.75 |
| 14000-250 | 250 ML GRIFFIN LOW FORM GRADUATED GLASS BEAKER 48/CS | 96 | 2.8373 | $272.38 |
| 14000-400SP | 400 ML GRIFFIN LOW FORM GRADUATED GLASS BEAKER 12/CS | 12 | 3.3366 | $40.04 |
| 14030-1000 | 1000 ML BERZELIUS TALL FORM GRADUATED GLASS BEAKER 18/CS | 18 | 8.5906 | $154.63 |
| 20025K-10 | 10 ML EDUCATIONAL GRADE WHITE SCALE GRADUATED GLASS CYLINDER 36/CS | 36 | 7.7325 | $278.37 |
| 20025K-50SP | 50 ML EDUCATIONAL GRADE WHITE SCALE GRADUATED GLASS CYLINDER 4/CS | 32 | 7.4375 | $238.00 |
| 2005-15 | BLACK POLYPROPYLENE CAP TO FIT .50 OZ LIGHTWEIGHT TUBE #750 72/BAG | 576 | 0.0362 | $20.85 |
| 2005-18 | 14 MM BLACK POLYPROPYLENE SNAP CAP TO FIT 08040001.02S LIP BALM TUBE 144/BAG | 5184 | 0.0395 | $204.77 |
| 2005-18B1 | 14 MM BLACK POLYPROPYLENE SNAP CAP TO FIT 08040001.02S LIP BALM TUBE 10,000/CS | 10000 | 0.0394 | $394.00 |
| 2005-29 | 14 MM BLACK POLYPRO SNAP CAP TO FIT 0.15 OZ BLACK LIP BALM TUBE 144/BAG | 11952 | 0.0063 | $75.30 |
| 2005-29B | 14 MM BLACK POLYPRO SNAP CAP TO FIT 0.15 OZ BLACK LIP BALM TUBE 2500/CS | 7500 | 0.0061 | $45.75 |
| 2005-29B1 | 14 MM BLACK POLYPRO SNAP CAP TO FIT 0.15 OZ BLACK LIP BALM TUBE 10,000/CS | 10000 | 0.0059 | $59.00 |
| 2005-30 | 14 MM BLUE POLYPRO SNAP CAP TO FIT 0.15 OZ WHITE LIP BALM TUBE 144/BAG | 1584 | 0.015 | $23.76 |
| 2005-30B1 | 14 MM BLUE POLYPRO SNAP CAP TO FIT 0.15 OZ WHITE LIP BALM TUBE 10,000/CS | 10000 | 0.0163 | $163.00 |
| 2005-31 | 14 MM GREEN POLYPRO SNAP CAP TO FIT 0.15 OZ WHITE LIP BALM TUBE 144/BAG | 2448 | 0.0161 | $39.41 |
| 2005-32 | 14 MM PURPLE POLYPRO SNAP CAP TO FIT 0.15 OZ WHITE LIP BALM TUBE 144/BAG | 1440 | 0.0155 | $22.32 |
| 2005-33 | 14 MM RED POLYPRO SNAP CAP TO FIT 0.15 OZ WHITE LIP BALM TUBE 144/BAG | 3168 | 0.0156 | $49.42 |
| 2006-04 | WHITE POLYPRO SNAP CAP TO FIT 0.35 OZ WHITE OVAL DEODORANT TUBE, 72/BAG | 288 | 0.1395 | $40.18 |
| 2006-06 | BLACK POLYPRO CAP TO FIT 0.15 OZ BLACK OVAL LIP BALM TUBE 144/BAG | 15984 | 0.0305 | $487.51 |
| 2006-06B1 | BLACK POLYPRO CAP TO FIT 0.15 OZ BLACK OVAL LIP BALM TUBE 10000/CS | 10000 | 0.0316 | $316.00 |
| 2006-09 | 14 MM WHITE POLYPROPYLENE SNAP CAP TO FIT 08050002.04S LIP BALM TUBE 144/BAG | 9360 | 0.0062 | $58.03 |
| 2006-09B | 14 MM WHITE POLYPROPYLENE SNAP CAP TO FIT 08050002.04S LIP BALM TUBE 2500/CS | 7500 | 0.0062 | $46.50 |
| 2006-16 | WHITE POLYPROPYLENE CAP TO FIT #750 LW TUBE 72/BAG | 1944 | 0.0386 | $75.04 |
| 2006-16B | WHITE POLYPROPYLENE CAP TO FIT #750 LW TUBE 2500/CS | 45000 | 0.0397 | $1,786.50 |
| 2006-21 | WHITE PP DOME CAP TO FIT 0805-06 DEODORANT TUBE 48/BAG | 192 | 0.0061 | $1.17 |
| 2006-21LC48 | WHITE PP DOME CAP TO FIT 0805-06 DEODORANT TUBE 48/BAG | 2400 | 0.0438 | $105.12 |
| 2006-24 | WHITE PP FLAT CAP TO FIT 75 GRAM DEODORANT TUBE 48/BAG | 384 | 0.0476 | $18.28 |
| 2006-24B | WHITE PP FLAT CAP TO FIT 75 GRAM DEODORANT TUBE 1250/CS | 1250 | 0.0455 | $56.88 |
| 2006-25 | CUSTOM BLACK STYRENE BASE TO FIT 75 GRAM DEODORANT TUBE 48/BAG | 48 | 0.039 | $1.87 |
| 2006-27B | WHITE PP FLAT CAP TO FIT 0.75 OZ DEODORANT TUBE 1800/CS | 21600 | 0.0867 | $1,872.72 |
| 2007-03 | NATURAL POLYPRO SNAP CAP TO FIT 0.15 OZ NATURAL OVAL LIP BALM TUBE,144/BAG | 5472 | 0.0328 | $179.48 |
| 2007-04 | NATURAL POLYPRO SNAP CAP TO FIT 0.35 OZ NATURAL OVAL LIP BALM TUBE 72/BAG | 1008 | 0.0862 | $86.89 |
| 2007-04B | NATURAL POLYPRO SNAP CAP TO FIT 0.35 OZ NATURAL OVAL DEODORANT TUBE 1000/CS | 15000 | 0.1121 | $1,681.50 |
| 2007-04LC72 | NATURAL POLYPRO SNAP CAP TO FIT 0.35 OZ NATURAL OVAL LIP BALM TUBE 72/BAG | 2448 | 0.1151 | $281.76 |
| 2007-10 | 14 MM NATURAL POLYPRO SNAP CAP TO FIT 0.15 OZ NATURAL LIP BALM TUBE 144/BAG | 8352 | 0.0058 | $48.44 |
| 2007-10B | 14 MM NATURAL POLYPRO SNAP CAP TO FIT 0.15 OZ NATURAL LIP BALM TUBE 2500/CS | 5000 | 0.0061 | $30.50 |
| 2007-10B1 | 14 MM NATURAL POLYPRO SNAP CAP TO FIT 0.15 OZ NATURAL LIP BALM TUBE 10,000/CS | 20000 | 0.0059 | $118.00 |
| 2013-05 | 18MM WHITE HDPE RIBBED CLOSURE,TAMPEREVIDENT SEAL WITH DROP DISPENSER 144/BAG | 288 | 0.0758 | $21.83 |
| 2013-05LC48 | 18MM WHITE HDPE RIBBED CLOSURE,TAMPEREVIDENT SEAL WITH DROP DISPENSER 48/BAG | 96 | 0.0835 | $8.02 |
| 2013-07LC48 | 18MM BLACK HDPE RIBBED CAP,TAMPEREVIDENT SEAL W/DROPPER INSERT 48/BAG | 48 | 0.0946 | $4.54 |
| 2013-12 | 18MM BLACK POLYPROPYLENE RIBBED TAMPEREVIDENT CLOSURE, LINERLESS 144/BAG | 4176 | 0.0533 | $222.58 |
| 2013-12B | 18MM BLACK POLYPROPYLENE RIBBED TAMPEREVIDENT CLOSURE, LINERLESS 5,700/CS | 22800 | 0.0611 | $1,393.08 |
| 2013-12LC48 | 18MM BLACK POLYPROPYLENE RIBBED TAMPEREVIDENT CLOSURE, LINERLESS 48/BAG | 4224 | 0.0493 | $208.24 |
| 2013-14LC24 | 28MM BLACK POLYPROPYLENE RIBBED CLOSURE,TAMPEREVIDENT SEAL WITH POURING INSERT 24/BAG | 24 | 0.0423 | $1.02 |
| 2013-19 | 24MM BLACK POLYPROPYLENE RIBBED TAMPER EVIDENT CLOSURE 144/BAG | 144 | 0.0435 | $6.26 |
| 2013-26 | 38MM ORANGE POLYPROPYLENE TAMPER EVIDENT CLOSURE, 144/BAG | 288 | 0.0341 | $9.82 |
| 2013-27 | 33MM BLACK POLYPROPYLENE RIBBED TAMPER EVIDENT CLOSURE WITH POUR FITMENT 144/BAG | 864 | 0.0859 | $74.22 |
| 2013-27B | 33MM BLACK POLYPROPYLENE RIBBED TAMPER EVIDENT CLOSURE WITH POUR FITMENT 1300/CS | 5200 | 0.0932 | $484.64 |
| 2013-28 | 28/350 BLACK PP RIBBED TAMPER EVIDENT CLOSURE, LINERLESS 144/BAG | 288 | 0.0588 | $16.93 |
| 2013-34 | 38MM BLACK POLYPROPYLENE TAMPER EVIDENT CLOSURE, 144/BAG | 432 | 0.0342 | $14.77 |
| 2015-01 | 13/425 BLACK PHENOLIC CONE LINED CLOSURE 144/BAG | 1152 | 0.1457 | $167.85 |
| 2015-01LC48 | 13/425 BLACK PHENOLIC CONE LINED CLOSURE 48/BAG | 528 | 0.1462 | $77.19 |
| 2015-02LC48 | 15/425 BLACK PHENOLIC CONE LINED CLOSURE 48/BAG | 144 | 0.1483 | $21.36 |
| 2015-03LC48 | 18/400 BLACK PHENOLIC CONE LINED CLOSURE 48/BAG | 432 | 0.0706 | $30.50 |
| 2015-06 | 24/400 BLACK PHENOLIC CONE LINED CLOSURE 144.00/BAG | 432 | 0.0867 | $37.45 |
| 2015-06LC12 | 24/400 BLACK PHENOLIC CONE LINED CLOSURE 12/BAG | 132 | 0.0941 | $12.42 |
| 2015-06LC24 | 24/400 BLACK PHENOLIC CONE LINED CLOSURE 24/BAG | 48 | 0.083 | $3.98 |
| 2015-08 | 33/400 BLACK PHENOLIC CONE LINED CLOSURE 144.00/BAG | 1296 | 0.1436 | $186.11 |
| 2015-08B | 33/400 BLACK PHENOLIC CONE LINED CLOSURE POLYCONE 2300.00/CS | 16100 | 0.1202 | $1,935.22 |
| 2015-08LC12 | 33/400 BLACK PHENOLIC CONE LINED CLOSURE 12/BAG | 336 | 0.2212 | $74.32 |
| 2015-08LC24 | 33/400 BLACK PHENOLIC CONE LINED CLOSURE 24/BAG | 1968 | 0.1684 | $331.41 |
| 2015-08LC48 | 33/400 BLACK PHENOLIC CONE LINED CLOSURE 48/BAG | 144 | 0.2804 | $40.38 |
| 2015-09 | 38/400 BLACK PHENOLIC CONE LINED CLOSURE 144.00/BAG | 1728 | 0.3635 | $628.13 |
| 2015-09LC24 | 38/400 BLACK PHENOLIC CONE LINED CLOSURE 24/BAG | 96 | 0.3615 | $34.70 |
| 2015-09LC4 | 38/400 BLACK PHENOLIC CONE LINED CLOSURE 4/BAG | 112 | 0.3474 | $38.91 |
| 2015-09LC6 | 38/400 BLACK PHENOLIC CONE LINED CLOSURE 6/BAG | 144 | 0.3605 | $51.91 |
| 202445-0500SP | 500 ML GRADUATED REPLACEMENT PP BOTTLES FOR LIQUID SAMPLERS 5/BAG | 5 | 2.9173 | $14.59 |
| 2025-03 | 13/425 BLACK RIBBED PHENOLIC LINED PV LINED CLOSURE 144/BAG | 3312 | 0.066 | $218.59 |
| 2025-03LC48 | 13/425 BLACK RIBBED PHENOLIC LINED PV LINED CLOSURE 48/BAG | 4800 | 0.0661 | $317.28 |
| 2025-09 | 18/400 BLACK PHENOLIC CLOSURE W/ F217 LINER 144/BAG | 9936 | 0.0688 | $683.60 |
| 2025-09B | 18/400 BLACK PHENOLIC CLOSURE W/ F217 LINER 1440/CS | 4320 | 0.0695 | $300.24 |
| 2025-14 | 48/400 BLACK PHENOLIC LINED CLOSURE PV 48/BAG | 384 | 0.2223 | $85.36 |
| 2025-14B | 48/400 BLACK PHENOLIC LINED CLOSURE PV 1400.00/CS | 22400 | 0.2204 | $4,936.96 |
| 2025-18 | 53/400 BLACK PHENOLIC LINED CLOSURE PV 120/BAG | 2280 | 0.2857 | $651.40 |
| 2025-18B | 53/400 BLACK PHENOLIC LINED CLOSURE PV 1080/CS | 24840 | 0.2843 | $7,062.01 |
| 2025-29 | 20/410 BLACK SMOOTH PHENOLIC TALL DOME CLOSURE F217 LINED, 144/CS | 2448 | 0.2087 | $510.90 |
| 2025-29B | 20/410 BLACK SMOOTH PHENOLIC TALL DOME CLOSURE F217 LINED, 1600/CS | 12800 | 0.2216 | $2,836.48 |

| Code | Description | | | |
|---|---|---|---|---|
| 2025-31 | 51/400 BLACK PHENOLIC F-217 LINED CAP 144/BAG | 1008 | 0.2688 | $270.95 |
| 2025-31B | 51/400 BLACK PHENOLIC CLOSURE W/ F-217 LINER 1040/CS | 2080 | 0.26 | $540.80 |
| 2026-07 | 43MM WHITE PE TWIST SIFTER CAP 144/BAG | 288 | 0.0899 | $25.89 |
| 2026-07B | 43MM WHITE PE TWIST SIFTER CAP 2300/CS | 2300 | 0.0894 | $205.62 |
| 2026-07LC12 | 43MM WHITE PE TWIST SIFTER CAP 12/BAG | 480 | 0.0791 | $37.97 |
| 2027-02 | 38/400 RED POLYPROPYLENE FLAPPER SPICE CAP WITH PS113 LINER 144/BAG | 1728 | 0.0755 | $130.46 |
| 2027-04 | 38/400 BLACK POLYPROPYLENE FLAPPER SPICE CAP WITH PS113 LINER 144/BAG | 2160 | 0.0758 | $163.73 |
| 2027-04B | 38/400 BLACK POLYPROPYLENE FLAPPER SPICE CAP WITH PS113 LINER 2300/CS | 23000 | 0.0747 | $1,718.10 |
| 2027-06 | 53/485 RED POLYPROPYLENE FLAPPER SPICE CAP WITH PS113 LINER 144/BAG | 1008 | 0.108 | $108.86 |
| 2027-11 | 38/400 BLACK POLYPROPYLENE LIQUIFLAPPER SMOOTH CAP WITH LPM HEAT INDUCTION LINER 144/BAG | 720 | 0.0826 | $59.47 |
| 2027-11B | 38/400 BLACK POLYPROPYLENE LIQUIFLAPPER SMOOTH CAP WITH FS3-25 HEAT INDUCTION LINER 2300/CS | 20700 | 0.0819 | $1,695.33 |
| 2027-12 | 38/400 BLACK POLYPROPYLENE LIQUIFLAPPER SMOOTH CAP WITH LIFT N PEEL(lpm) LINER 144/bag | 1152 | 0.0676 | $77.88 |
| 2027-12B | 38/400 BLACK POLYPROPYLENE LIQUIFLAPPER SMOOTH CAP WITH LIFT N PEEL(lpm) LINER 2300/CS | 6900 | 0.0947 | $653.43 |
| 2027-13 | 43/485 RED POLYPROPYLENE FLAPPER SPICE CAP .200/POUR WITH PS113 LINER 144/bag | 1152 | 0.1081 | $124.53 |
| 2032-01B | 28MM WHITE RIBBED PP CHILD RESISTANT NON-STANDARD JIGGER W/ PLUG SEAL CAP 1100/cs | 11000 | 0.0497 | $546.70 |
| 2042-12 | 53/400 BLACK POLYPROPYLENE CHILD RESISTANT CAP, UNIVERSAL PICTURE, PE FOAM .035 LINED 144/bag | 288 | 0.1563 | $45.01 |
| 2042-23 | 38/400 BLACK POLYPROPYLENE CHILD RESISTANT CAP, UNIVERSAL PICTURE W/ PE FOAM LINER 144/BAG | 144 | 0.0777 | $11.19 |
| 2045-01B | 53/400 WHITE POLYPROPYLENE SMOOTH CHILD RESISTANT CAP FOR 4069 SERIES 112/CS | 1680 | 0.3635 | $610.68 |
| 209163SP | 8 ML NATURAL PP NARROW MOUTH LEAK PROOF BOTTLES 12/BAG | 48 | 0.6775 | $32.52 |
| 209169SP | 500 ML NATURAL PP NARROW MOUTH LEAK PROOF BOTTLES 12/BAG | 36 | 2.8392 | $102.21 |
| 209170SP | 1000 ML NATURAL PP NARROW MOUTH LEAK PROOF BOTTLES 6/BAG | 18 | 4.1738 | $75.13 |
| 2100-05 | 20/410 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217), 144.00/BAG | 1008 | 0.0112 | $11.29 |
| 2100-05LC24 | 20/410 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217), 24/BAG | 552 | 0.0254 | $14.02 |
| 2100-07LC12 | 28/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217) RS STYLE12/BAG | 516 | 0.0343 | $17.70 |
| 2100-09LC48 | 33/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217),RM STYLE 48/BAG | 96 | 0.0336 | $3.23 |
| 2100-110 | 53/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/ MRPLN04 .020. FM R STYLE LINER 144/BAG | 1152 | 0.0801 | $92.28 |
| 2100-110B | 53/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/ MRPLN04.020.FM R SFYP Liner 1300/CS | 9100 | 0.0793 | $721.63 |
| 2100-114B | 20/400 WHITE POLYPROPYLENE RIBBED CLOSURE UNLINED 10500/CS | 73500 | 0 | $0.00 |
| 2100-120 | 18/400 WHITE POLYPROPYLENE RIBBED CLOSURE PE LINER(PE FOAM), 144.00/BAG | 288 | 0.0071 | $2.04 |
| 2100-18 | 89/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(PE FOAM),RM STYLE 72.00/BAG | 576 | 0.1229 | $70.79 |
| 2100-25 | 22/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217) 144/BAG | 2736 | 0.0261 | $71.41 |
| 2100-40 | 24/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(PE FOAM),RX STYLE 144/BAG | 576 | 0.0229 | $13.19 |
| 2100-41LC12 | 38/400 WHITE POLYPROPYLENE RIBBED CLOSURE, HEAVY WEIGHT PE FOAM.050 12/BAG | 144 | 0.0493 | $7.10 |
| 2100-55B | 100/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/ PS-22 PLAIN LINER, RM STYLE 256/CS | 2048 | 0.2 | $409.60 |
| 2101-01 | 15/415 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217) 144.00/BAG | 3312 | 0.0531 | $175.87 |
| 2101-01B | 15/415 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217) 1440/CS | 1440 | 0.0536 | $77.18 |
| 2101-01B1 | 15/415 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217) 10000/CS | 10000 | 0.0339 | $339.00 |
| 2101-01LC48 | 15/415 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217) 48/BAG | 3168 | 0.1032 | $326.94 |
| 2101-03 | 18/400 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217) 144/BAG | 2304 | 0.131 | $301.82 |
| 2101-03B1 | 18/400 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217) 9500.00/CS | 19000 | 0.1413 | $2,684.70 |
| 2101-06 | 24/410 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217),RL STYLE 144.00/BAG | 144 | 0.0006 | $0.09 |
| 2101-06LC12 | 24/410 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217),RL STYLE 12/BAG | 144 | 0.0355 | $5.11 |
| 2101-06LC24 | 24/410 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217),RL STYLE 24/BAG | 216 | 0.0343 | $7.41 |
| 2101-07 | 28/400 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(PE FOAM),RS STYLE 144.00/BAG | 432 | 0.0202 | $8.73 |
| 2101-07LC12 | 28/400 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217),RS STYLE 12/BAG | 96 | 0.0287 | $2.76 |
| 2101-10 | 38/400 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(PE FOAM),RM STYLE 144.00/BAG | 3168 | 0.0297 | $94.09 |
| 2101-10LC48 | 38/400 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217),RM STYLE 48/BAG | 624 | 0.0501 | $31.26 |
| 2101-110B | 63MM BLACK POLYPROPYLENE RIBBED CLOSURE W/ PHOENIX #3 TRI TAB LINER 925/CS | 39775 | 0.06 | $2,386.50 |
| 2101-111 | 63MM WHITE POLYPROPYLENE RIBBED CLOSURE W/ PHOENIX #3 TRI TAB LINER 72/BAG | 144 | 0.0569 | $8.19 |
| 2101-111B | 63MM WHITE POLYPROPYLENE RIBBED CLOSURE W/ PHOENIX #3 TRI TAB LINER 925/CS | 12025 | 0.057 | $685.43 |
| 2101-71 | 70MM BROWN POLYPROPYLENE RIBBED CLOSURE W/ TRI-FOIL #3 LINER 72/BAG | 432 | 0.076 | $32.83 |
| 2101-71B | 70MM BROWN POLYPROPYLENE RIBBED CLOSURE W/ TRI-FOIL #3 LINER 800/CS | 51200 | 0.0728 | $3,727.36 |
| 2101-82 | 70mm BLACK POLYPROPYLENE RIBBED CLOSURE W/ TRI-FOIL #3 LINER 72/BAG | 288 | 0.0744 | $21.43 |
| 2101-82B | 70mm BLACK POLYPROPYLENE RIBBED CLOSURE W/ TRI-FOIL #3 LINER 800/CS | 12000 | 0.0724 | $868.80 |
| 2101-88 | 70MM WHITE POLYPROPYLENE RIBBED CLOSURE W/ TRI-FOIL #3 LINER 72/BAG | 72 | 0.0732 | $5.27 |
| 2101-89 | 70MM RED POLYPROPYLENE RIBBED CLOSURE W/ TRI-FOIL #3 LINER 72/BAG | 288 | 0.0747 | $21.51 |
| 2102-04LC12 | 24/414 RED POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217) 12/BAG | 384 | 0.033 | $12.67 |
| 2104-08LC48 | 58/400 SILVER PP SMOOTH CLOSURE W/ F217 LINER 48/BAG | 336 | 0.0757 | $25.44 |
| 2104-09B | 70/400 SILVER PP SMOOTH CLOSURE W/ PE FOAM LINER 760/CS | 3040 | 0.0976 | $296.70 |
| 2104-09LC24 | 70/400 SILVER PP SMOOTH CLOSURE W/ F217 LINER 24/BAG | 984 | 0.1045 | $102.83 |
| 2104-10 | 89/400 SILVER PP SMOOTH CLOSURE W/ PE BALM TUBE 144/BAG | 360 | 0.0917 | $33.01 |
| 2104-12 | 14 MM SILVER POLYPRO SNAP CAP TO FIT 0.15 OZ BLACK LIP BALM TUBE 144/BAG | 3168 | 0.0166 | $52.59 |
| 2127-02 | 15/425 BLACK POLYPROPYLENE RIBBED CLOSURE FOIL 144/BAG | 4320 | 0.0413 | $178.42 |
| 2127-02B1 | 15/425 BLACK POLYPROPYLENE RIBBED CLOSURE FOIL 14500.00/CS | 14500 | 0.041 | $594.50 |
| 2127-03 | 13/415 BLACK POLYPROPYLENE LINERLESS RIBBED CLOSURE 144/BAG | 11088 | 0.0385 | $426.89 |
| 2150-00 | 15/425 WHITE POLYPROPYLENE RIBBED CLOSURE UNLINED 144.00/BAG | 2736 | 0.0457 | $125.04 |
| 2150-01 | 13/415 WHITE POLYPRO RIBBED CLOSURE , UNLINED 144/BAG | 4608 | 0.0467 | $215.19 |
| 2150-17 | 70/400 WHITE POLYPROPYLENE RIBBED CLOSURE RM STYLE UNLINED 72/BAG | 720 | 0.0533 | $38.38 |
| 2150-50 | 15/415 NATURAL POLYPROPYLENE RIBBED CLOSURE, LINERLESS 144/BAG | 720 | 0.0188 | $13.54 |
| 217580SP | 4 OZ FLINT GLASS OIL SAMPLE BOTTLE WITH CORK 12.00/CS | 72 | 1.0617 | $76.44 |
| 2190-06LC24 | 89/400 WHITE POLYPROPYLENE RIBBED CLOSURE, RM STYLE (STACKING FEATURE), UNLINED 24/BAG | 24 | 0.1324 | $3.18 |
| 2200-16 | 63/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/ PE FOAM 144.00/BAG | 576 | 0.0751 | $43.26 |
| 2200-16B | 63/400 WHITE POLYPROPYLENE SMOOTH CLOSURE PE FOAM 900/CS | 900 | 0.078 | $70.20 |
| 2250-00 | WHITE POLYPROPYLENE SMOOTH ROLL ON CAP FOR 1/3 OZ CYLINDER BOTTLE UNLINED 48/BAG | 144 | 0.0371 | $5.34 |
| 2250-00LC468 | WHITE POLYPROPYLENE SMOOTH ROLL ON CAP FOR 1/3 OZ CYLINDER BOTTLE UNLINED 468/BAG | 468 | 0.0433 | $20.26 |
| 2250-00LC48 | WHITE POLYPROPYLENE SMOOTH ROLL ON CAP FOR 1/3 OZ CYLINDER BOTTLE UNLINED 48/BAG | 288 | 0.0369 | $10.63 |
| 2250-02 | BLACK POLYPROPYLENE SMOOTH ROLL-ON CAP FOR 1/3 OZ CYLINDER UNLINED 48/BAG | 384 | 0.0361 | $13.86 |
| 2250-02B | BLACK POLYPROPYLENE SMOOTH ROLL-ON CAP FOR 1/3 OZ CYLINDER BOTTLE UNLINED 3900.00/CS | 11700 | 0.045 | $526.50 |
| 2250-02LC468 | BLACK POLYPROPYLENE SMOOTH ROLL-ON CAP FOR 1/3 OZ CYLINDER UNLINED 468/BAG | 936 | 0.0451 | $42.21 |
| 2250-02LC48 | BLACK POLYPROPYLENE SMOOTH ROLL-ON CAP FOR 1/3 OZ CYLINDER UNLINED 48/BAG | 2688 | 0.0424 | $113.97 |
| 2250-03 | GOLD POLYPRO SMOOTH ROLL ON CAP FOR 1/3 OZ CYLINDER BOTTLE UNLINED 48/BAG | 288 | 0.0087 | $2.51 |
| 2250-03LC48 | GOLD POLYPRO SMOOTH ROLL ON CAP FOR 1/3 OZ CYLINDER BOTTLE UNLINED 48/BAG | 2496 | 0.0896 | $223.64 |
| 2250-04 | SILVER POLYPRO SMOOTH ROLL ON CAP FOR 1/3 OZ CYLINDER BOTTLE UNLINED 48/BAG | 2016 | 0.0993 | $200.19 |
| 2250-04LC48 | SILVER PP SMOOTH ROLL-ON CAP FOR 1/3 OZ CYLINDER UNLINED 48/BAG | 960 | 0.0993 | $95.33 |
| 2250-08 | 43/400 WHITE POLYPRO SMOOTH UNLINED CLOSURE 144/BAG | 288 | 0.0028 | $0.81 |
| 2250-103 | 33/400 WHITE PP SMOOTH CLOSURE W/ PS22 SFYP LINER 144/BAG | 1584 | 0.0341 | $54.01 |
| 2250-106 | 33/400 BLACK PP SMOOTH CLOSURE W/ A01 Foam Induction LINER 144/BAG | 1728 | 0.0396 | $68.43 |

| | | | | |
|---|---|---|---|---|
| 2250-11 | 53/400 BLACK PP SMOOTH CLOSURE WITH PE FOAM LINER 144/BAG | 144 | 0.0638 | $9.19 |
| 2250-116B | 28/400 WHITE POLYPROPYLENE SMOOTH CLOSURE W/ HSSS-6/.020 SFYP FOAM LINER 1440/CS | 1440 | 0.0329 | $47.38 |
| 2250-11B | 53/400 BLACK PP SMOOTH CLOSURE W/ PE FOAM LINER 1300/CS | 29900 | 0.0632 | $1,889.68 |
| 2250-11LC24 | 53/400 BLACK PP SMOOTH CLOSURE WITH F217 LINER 24/BAG | 96 | 0.0668 | $6.41 |
| 2250-11LC48 | 53/400 BLACK PP SMOOTH CLOSURE WITH F217 LINER 48/BAG | 1392 | 0.062 | $86.30 |
| 2250-123 | 89/400 WHITE POLYPROPYLENE SMOOTH CLOSURE W/ MRPLN04 .020 FM R Sfyp Liner 72/BAG | 72 | 0.23 | $16.56 |
| 2250-123B | 89/400 WHITE POLYPROPYLENE SMOOTH CLOSURE W/ MRPLN04 .020 FM R Sfyp Liner 580/CS | 580 | 0.23 | $133.40 |
| 2250-125 | 89/400 FROSTED MATTE BLACK PP SMOOTH CLOSURE W/ PE FOAM LINER 72/BAG | 648 | 0.2379 | $154.16 |
| 2250-12LC12 | 70/400 BLACK PP SMOOTH CLOSURE W/ F217 LINER 12/BAG | 708 | 0.1015 | $71.86 |
| 2250-12LC24 | 70/400 BLACK PP SMOOTH CLOSURE W/ F217 LINER 24/BAG | 384 | 0.0932 | $35.79 |
| 2250-131 | SILVER SHINY POLYPRO SMOOTH ROLL ON CAP FOR 10ML CYLINDER BOTTLE UNLINED 48/BAG | 864 | 0.1304 | $112.67 |
| 2250-131B1 | SILVER SHINY POLYPRO SMOOTH ROLL ON CAP FOR 10ML CYLINDER BOTTLE UNLINED 4560/CS | 9120 | 0.42 | $3,830.40 |
| 2250-131LC221 | SILVER SHINY POLYPRO SMOOTH ROLL ON CAP FOR 10ML CYLINDER BOTTLE UNLINED 221/BAG | 3315 | 0.307 | $1,017.71 |
| 2250-131LC48 | SILVER SHINY POLYPRO SMOOTH ROLL ON CAP FOR 10ML CYLINDER BOTTLE UNLINED 48/BAG | 1776 | 0.2736 | $485.91 |
| 2250-132 | SILVER MATTE POLYPRO SMOOTH ROLL ON CAP FOR 10ML CYLINDER BOTTLE UNLINED 48/bag | 3168 | 0.2142 | $678.59 |
| 2250-132LC221 | SILVER MATTE POLYPRO SMOOTH ROLL ON CAP FOR 10ML CYLINDER BOTTLE UNLINED 221/bag | 5967 | 0.2111 | $1,259.63 |
| 2250-132LC48 | SILVER MATTE POLYPRO SMOOTH ROLL ON CAP FOR 10ML CYLINDER BOTTLE UNLINED 48/bag | 2016 | 0.1957 | $394.53 |
| 2250-135 | 70/400 FROSTED MATTE BLACK PP SMOOTH CLOSURE W/ F217 LINER 72/bag | 72 | 0.2103 | $15.14 |
| 2250-138 | WHITE POLYPRO CHILD RESISTANT ROLL-ON CAP FOR 3 OZ ROLL ON 48/bag | 1440 | 0.1337 | $192.53 |
| 2250-138B | WHITE POLYPRO CHILD RESISTANT ROLL-ON CAP FOR 3 OZ ROLL ON 1000/CS | 24000 | 0.1357 | $3,256.80 |
| 2250-139 | 20/410 BLACK PP SMOOTH CLOSURE W/ F-217 LINER 144/BAG | 3024 | 0.0482 | $145.76 |
| 2250-139LC48 | 20/410 BLACK PP SMOOTH CLOSURE W/ F-217 LINER 48/BAG | 3312 | 0.0489 | $161.96 |
| 2250-159 | 20/410 WHITE PP SMOOTH CLOSURE W/ F-217 LINER 144/BAG | 4464 | 0.0736 | $328.55 |
| 2250-164 | 53/400 WHITE POLYPROPYLENE SMOOTH CLOSURE W/ PE FOAM LINER 144/BAG | 288 | 0.039 | $11.23 |
| 2250-19 | 33/400 WHITE PP SMOOTH CLOSURE W/ PE FOAM LINER 144/BAG | 4320 | 0.0326 | $140.83 |
| 2250-20LC24 | 70/400 WHITE PP SMOOTH CLOSURE WITH F217 LINER 24/BAG | 840 | 0.0968 | $81.31 |
| 2250-20LC48 | 70/400 WHITE PP SMOOTH CLOSURE WITH F217 LINER 48/BAG | 960 | 0.0951 | $91.30 |
| 2250-21LC24 | 89/400 WHITE PP SMOOTH CLOSURE WITH F217 LINER 24/BAG | 24 | 0.197 | $4.73 |
| 2250-30LC48 | 89/400 WHITE PP SMOOTH F217 LINED CLOSURE 48/BAG | 1488 | 0.0558 | $83.03 |
| 2250-31 | 53/400 WHITE POLYPROPYLENE SMOOTH CLOSURE W/ PE FOAM LINER 144/BAG | 1440 | 0.0653 | $94.03 |
| 2250-31B | 53/400 WHITE POLYPROPYLENE SMOOTH CLOSURE W/ PE FOAM LINER 1300/CS | 1300 | 0.0644 | $83.72 |
| 2250-33LC24 | 38/400 BLACK PP SMOOTH CLOSURE W/ F-217 LINER 24/BAG | 1872 | 0.0405 | $75.82 |
| 2250-37LC24 | 58/400 BLACK PP SMOOTH CLOSURE W/ F-217 LINER 24/BAG | 1272 | 0.0715 | $90.95 |
| 2250-38LC12 | 89/400 BLACK PP SMOOTH CLOSURE W/ F-217 LINER 12/BAG | 108 | 0.182 | $19.66 |
| 2250-38LC24 | 89/400 BLACK PP SMOOTH CLOSURE W/ F-217 LINER 24/BAG | 168 | 0.1981 | $33.28 |
| 2250-43 | 58/400 WHITE PP SMOOTH CLOSURE W/ PE FOAM LINER 144/BAG | 432 | 0.0689 | $29.76 |
| 2250-44 | 100/400 WHITE PP SMOOTH CLOSURE W/ PE FOAM LINER 72/BAG | 72 | 0.2267 | $16.32 |
| 2250-44B | 100/400 WHITE PP SMOOTH CLOSURE W/ PE FOAM LINER 256/CS | 768 | 0.2421 | $185.93 |
| 2250-48 | BLACK PP SMOOTH FLAT CAP TO FIT THE 45 ML JAR W/ PE LINER 144/BAG | 144 | 0.1329 | $19.14 |
| 2250-48B | BLACK PP SMOOTH FLAT CAP TO FIT THE 45 ML JAR W/ PE LINER 840/CS | 8400 | 0.127 | $1,066.80 |
| 2250-51 | SILVER PP SMOOTH FLAT CAP TO FIT THE 45 ML JAR W/ PE LINER 144/BAG | 1008 | 0.2262 | $228.01 |
| 2250-55 | SILVER MATTE ABS SMOOTH FLAT CAP TO FIT THE 5 ML JAR W/ PE LINER 144/BAG | 4608 | 0.1632 | $752.03 |
| 2250-55B | SILVER MATTE ABS SMOOTH FLAT CAP TO FIT THE 5 ML JAR W/ PE LINER 5000/CS | 10000 | 0.161 | $1,610.00 |
| 2250-79 | WHITE POLYPROPYLENE SMOOTH ROLL ON CAP FOR 10.6 ML CYLINDER BOTTLE UNLINED 48/Bag | 3216 | 0.0475 | $152.76 |
| 2250-79B1 | WHITE POLYPROPYLENE SMOOTH ROLL ON CAP FOR 10.6 ML CYLINDER BOTTLE UNLINED 5796/CS | 5796 | 0.0449 | $260.24 |
| 2250-80 | BLACK POLYPROPYLENE SMOOTH ROLL ON CAP FOR 10.6 ML CYLINDER BOTTLE UNLINED 48/Bag | 3600 | 0.0442 | $159.12 |
| 2250-80B1 | BLACK POLYPROPYLENE SMOOTH ROLL ON CAP FOR 10.6 ML CYLINDER BOTTLE UNLINED 5796/CS | 17388 | 0.0415 | $721.60 |
| 2250-82 | BLACK POLYPROPYLENE SMOOTH ROLL ON CAP FOR 5 ML CYLINDER BOTTLE UNLINED 48/BG | 720 | 0.0444 | $31.97 |
| 2250-82B1 | BLACK POLYPROPYLENE SMOOTH ROLL ON CAP FOR 5 ML CYLINDER BOTTLE UNLINED 5600/CS | 11200 | 0.0416 | $465.92 |
| 2250-82LC48 | BLACK POLYPROPYLENE SMOOTH ROLL ON CAP FOR 5 ML CYLINDER BOTTLE UNLINED 48/BAG | 2832 | 0.0482 | $136.50 |
| 2250-91 | WHITE ABS SMOOTH FLAT CAP TO FIT THE 45 ML JAR W/ PE LINER 144/BAG | 288 | 0.1364 | $39.28 |
| 2250-91B | WHITE ABS SMOOTH FLAT CAP TO FIT THE 45 ML JAR W/ PE LINER 840/CS | 2520 | 0.148 | $372.96 |
| 2251-03 | SILVER BRUSHED ROLL ON CAP FOR 1/3 OZ CYLINDER BOTTLE 48/BAG | 1008 | 0.282 | $284.26 |
| 2251-03LC48 | SILVER BRUSHED ROLL ON CAP FOR 1/3 OZ CYLINDER BOTTLE 48/BAG | 1392 | 0.2847 | $396.30 |
| 2253-13LC48 | 48/400 WHITE POLYPROPYLENE DOME CAP F217 LINED 48/BAG | 48 | 0.0823 | $3.95 |
| 2253-15 | 58/400 WHITE POLYPROPYLENE DOME CAP PE FOAM LINED 144/BAG | 288 | 0.0096 | $2.76 |
| 2253-15LC24 | 58/400 WHITE POLYPROPYLENE DOME CAP F217 LINED 24/BAG | 1296 | 0.0782 | $101.35 |
| 2253-15LC48 | 58/400 WHITE POLYPROPYLENE DOME CAP F217 LINED 48/BAG | 1680 | 0.08 | $134.40 |
| 2253-17 | 70/400 WHITE POLYPROPYLENE DOME CAP PE FOAM LINER 72.00/BAG | 936 | 0.1142 | $106.89 |
| 2253-17LC24 | 70/400 WHITE POLYPROPYLENE DOME CAP F217 LINED 24/BAG | 792 | 0.1159 | $91.79 |
| 2254-14LC48 | 53/400 BLACK PP SMOOTH DOME CAP W/ F217 LINER 48/BAG | 1728 | 0.0692 | $119.58 |
| 2254-18 | 89/400 WHITE PP SMOOTH DOME CAP W/ PE FOAM LINER 72/BAG | 360 | 0.2432 | $87.55 |
| 2254-18LC12 | 89/400 WHITE PP SMOOTH DOME CAP W/ F217 LINER 12/BAG | 360 | 0.2444 | $87.98 |
| 2254-18LC24 | 89/400 BLACK PP SMOOTH DOME CAP W/ F217 LINER 24/BAG | 432 | 0.2479 | $107.09 |
| 2254-19 | 33/400 BLACK PP SMOOTH CLOSURE W/ PE FOAM LINER 144/BAG | 3600 | 0.0324 | $116.64 |
| 2256-21 | 70/400 NATURAL POLYPROPYLENE SMOOTH UNLINED CLOSURE 72/BAG | 648 | 0.0522 | $33.83 |
| 2256-22 | 89/400 NATURAL POLYPROPYLENE SMOOTH UNLINED CLOSURE 72/BAG | 648 | 0.1308 | $84.76 |
| 2256-22B | 89/400 NATURAL POLYPROPYLENE SMOOTH UNLINED CLOSURE 580/CS | 580 | 0.1282 | $74.36 |
| 2257-14 | 53/400 BLACK POLYPROPYLENE SMOOTH CLOSURE WITH PRINTED PS-22 (SFYP) LINER, 144/BAG | 144 | 0.0695 | $10.01 |
| 2257-14B | 53/400 BLACK POLYPROPYLENE SMOOTH CLOSURE WITH PRINTED PS-22 (SFYP) LINER, 1300/CS | 1300 | 0.0686 | $89.18 |
| 2257-15LC48 | 58/400 BLACK POLYPROPYLENE SMOOTH CLOSURE WITH PRINTED PS-22 (SFYP) LINER, 48/BAG | 48 | 0.0726 | $3.48 |
| 2257-16LC24 | 70/400 BLACK POLYPROPYLENE SMOOTH CLOSURE WITH PRINTED PS-22 (SFYP) LINER, 24/BAG | 168 | 0.0992 | $16.67 |
| 2257-17 | 89/400 BLACK POLYPROPYLENE SMOOTH CLOSURE WITH PRINTED PS-22 (SFYP) LINER, 72/BAG | 360 | 0.1912 | $68.83 |
| 2257-17LC12 | 89/400 BLACK POLYPROPYLENE SMOOTH CLOSURE WITH PRINTED PS-22 (SFYP) LINER, 12/BAG | 180 | 0.1958 | $35.24 |
| 2258-03 | 58 MM BLACK FROSTED PIR DOMED CLOSURE 144/BAG | 576 | 0.0768 | $44.24 |
| 237735 | 10 ML CLEAR PMP GRADUATED CYLINDER 1/BAG | 5 | 3.0222 | $15.11 |
| 237755 | 50 ML CLEAR PMP GRADUATED CYLINDER 2/BAG | 26 | 4.321 | $112.35 |
| 237765 | 100 ML CLEAR PMP GRADUATED CYLINDER 10/BAG | 90 | 5.1727 | $465.54 |
| 2500-02 | 20/410 WHITE LDPE FLIP SPOUT CLOSURES WITH ORIFICE 144.00/BAG | 2304 | 0.0996 | $229.48 |
| 2500-02B | 20/410 WHITE LDPE FLIP SPOUT CLOSURE W/ 3.0mm ORIFICE 2925/CS | 26325 | 0.1081 | $2,845.73 |
| 2500-02LC48 | 20/410 WHITE LDPE FLIP SPOUT CLOSURES WITH ORIFICE 48/BAG | 1200 | 0.1094 | $131.28 |
| 2500-04 | 24/410 WHITE LDPE FLIP SPOUT CLOSURES WITH ORIFICE 144.00/BAG | 288 | 0.1218 | $35.08 |
| 2500-04B | 24/410 WHITE LDPE FLIP TOP CLOSURE, 3.0MM ORIFICE 1880/CS | 3760 | 0.1209 | $454.58 |
| 2500-04LC12 | 24/410 WHITE LDPE FLIP SPOUT CLOSURES WITH ORIFICE 12/BAG | 228 | 0.1215 | $27.70 |
| 2500-04LC24 | 24/410 WHITE LDPE FLIP SPOUT CLOSURES WITH ORIFICE 24/BAG | 1224 | 0.122 | $149.33 |
| 2511-12 | 20/410 WHITE RIBBED PP SNAP TOP CLOSURE, 0.125 ORIFICE 144/BAG | 144 | 0.0029 | $0.42 |
| 2511-12LC48 | 20/410 WHITE RIBBED PP SNAP TOP CLOSURE, 0.125 ORIFICE 48/BAG | 3600 | 0.0447 | $160.92 |

| Code | Description | Qty | Unit | Total |
|---|---|---|---|---|
| 2511-13 | 24/410 WHITE RIBBED PP SNAP TOP CLOSURE, 0.250 ORIFICE 144/BAG | 2016 | 0.0582 | $117.33 |
| 2511-13B | 24/410 WHITE RIBBED PP SNAP TOP CLOSURE, 0.250 ORIFICE 3400/CS | 6800 | 0.0617 | $419.56 |
| 2511-13LC12 | 24/410 WHITE RIBBED PP SNAP TOP CLOSURE, 0.250 ORIFICE 12/BAG | 3300 | 0.0561 | $185.13 |
| 2511-13LC24 | 24/410 WHITE RIBBED PP SNAP TOP CLOSURE, 0.250 ORIFICE 24/BAG | 2160 | 0.0503 | $108.65 |
| 2511-14 | 24/410 WHITE SMOOTH PP SNAP TOP CLOSURE .250 ORIFICE 144/BAG | 1584 | 0.079 | $125.14 |
| 2511-22 | WHITE PP FLIP-TOP CLOSURES FOR TOTTLES, SIZES 4, 6, & 8 OZ 144/BAG | 864 | 0.0833 | $71.97 |
| 2511-24 | WHITE PP FLIP-TOP CLOSURES FOR TOTTLES 18mm, SIZES 1, 2, & 2.5 OZ 144/BAG | 1872 | 0.0656 | $122.80 |
| 2511-24B | WHITE PP FLIP-TOP CLOSURES FOR TOTTLES 18mm, SIZES 1, 2, & 2.5 OZ 2500/CS | 32500 | 0.0687 | $2,232.75 |
| 2511-39 | BLACK PP FLIPTOP CLOSURE 22MM 144/BAG | 720 | 0.0833 | $59.98 |
| 2511-39B | BLACK PP FLIPTOP CLOSURE 22MM FOR 4 OZ GEMINI II TOTTLE, 1200/CS | 8400 | 0.0824 | $692.16 |
| 2511-39LC24 | BLACK PP FLIPTOP CLOSURE 22MM 24/BAG | 672 | 0.0858 | $57.66 |
| 2511-40 | 20/410 NATURAL PP RIBBED SNAP TOP CLOSURE .125 ORIFICE 144/BAG | 2304 | 0.0463 | $106.68 |
| 2511-40B1 | 20/410 NATURAL PP RIBBED SNAP TOP CLOSURE .125 ORIFICE 5500/CS | 11000 | 0.0469 | $515.90 |
| 2511-40LC48 | 20/410 NATURAL PP RIBBED SNAP TOP CLOSURE .125 ORIFICE 48/BAG | 4896 | 0.0452 | $221.30 |
| 2511-43 | 38/400 BLACK PP RIBBED FLIP TOP CLOSURE W/ PS LINER 144/BAG | 576 | 0.07 | $40.32 |
| 2511-46 | 38/400 RED PP RIBBED FLIP TOP CLOSURE W/ PS LINER 144/BAG | 864 | 0.063 | $54.43 |
| 2511-47 | 38/400 WHITE PP RIBBED FLIP TOP CLOSURE W/ PS LINER 144/BAG | 432 | 0.0653 | $28.21 |
| 2512-05 | 20/410 BLACK RIBBED PP SNAP TOP CLOSURE, 0.125 ORIFICE 144/BAG | 3888 | 0.0527 | $204.90 |
| 2512-05B1 | 20/410 BLACK RIBBED PP SNAP TOP CLOSURE, 0.125 ORIFICE 5500/CS | 5500 | 0.0523 | $287.65 |
| 2512-05LC48 | 20/410 BLACK RIBBED PP SNAP TOP CLOSURE, 0.125 ORIFICE 48/BAG | 2832 | 0.0505 | $143.02 |
| 2512-06LC24 | 24/410 BLACK SMOOTH PP SNAP TOP CLOSURE .250 ORIFICE 24/BAG | 120 | 0.0623 | $7.48 |
| 2514-02 | 28/400 WHITE PP BASE PULL / PUSH CAP W/ PE SPOUT 144/BAG | 432 | 0.0512 | $22.12 |
| 2521-18LC24 | 24/410 WHITE POLYPROPYLENE SMOOTH DISC TOP CLOSURE 24/BAG | 144 | 0.0434 | $6.25 |
| 2521-24 | 28/410 WHITE POLYPROPYLENE SMOOTH DISCTOP CLOSURE .325 ORIFICE 144/BAG | 1584 | 0.0465 | $73.66 |
| 2522-08 | 24/415 BLACK POLYPROPYLENE SMOOTH DISCTOP CLOSURE W/ .308 ORIFICE 144/BAG | 144 | 0.0365 | $5.26 |
| 2522-15 | 24/410 BLACK POLYPROPYLENE SMOOTH DISC TOP CLOSURE .308 ORIF 144.00/BAG | 576 | 0.0089 | $5.13 |
| 2522-15LC12 | 24/410 BLACK POLYPROPYLENE SMOOTH DISC TOP CLOSURE .308 ORIF 12/BAG | 288 | 0.0436 | $12.56 |
| 2522-15LC24 | 24/410 BLACK POLYPROPYLENE SMOOTH DISC TOP CLOSURE .308 ORIF 24/BAG | 240 | 0.0426 | $10.22 |
| 2522-23 | 20/410 Natural PP SMOOTH DISC TOP CAP, 144/bag | 2592 | 0.0534 | $138.41 |
| 2522-23LC24 | 20/410 NATURAL POLYPROPYLENE SMOOTH DISCTOP CLOSURE, .270 ORIFICE 24/BAG | 192 | 0.0599 | $11.50 |
| 2522-23LC48 | 20/410 NATURAL POLYPROPYLENE SMOOTH DISCTOP CLOSURE, .270 ORIFICE 48/BAG | 192 | 0.059 | $11.33 |
| 2523-01 | 20/410 SILVER METALIZED DISC TOP CLOSURE .310 ORIFICE 144/BAG | 432 | 0.0042 | $1.81 |
| 2531-02 | 24/400 NATURAL LDPE TWIST TOP CAP 144/BAG | 1008 | 0.0548 | $55.24 |
| 2531-02B | 20/400 NATURAL LDPE TWIST TOP CAP 3000/CS | 60000 | 0.0562 | $3,372.00 |
| 2531-02LC48 | 20/410 NATURAL LDPE TWIST TOP CAP 48/BAG | 624 | 0.0317 | $19.78 |
| 2533-01B | 20/410 BLACK LDPE TWIST TOP CLOSURES, NATURAL TIP 3000/CS | 3000 | 0.0681 | $204.30 |
| 2533-01LC24 | 20/410 BLACK LDPE TWIST TOP CLOSURES, NATURAL TIP 24/BAG | 432 | 0.0707 | $30.54 |
| 2533-01LC48 | 20/410 BLACK LDPE TWIST TOP CLOSURES, NATURAL TIP 48/BAG | 240 | 0.0441 | $10.58 |
| 2533-03 | 24/410 BLACK LDPE TWIST TOP CLOSURES, NATURAL 144.00/BAG | 576 | 0.0183 | $10.54 |
| 2533-14 | 20/410 WHITE LDPE TWIST TOP CAP 144/BAG | 864 | 0.0689 | $59.53 |
| 2533-14B | 20/410 WHITE LDPE TWIST TOP CAP 3000/CS | 3000 | 0.0683 | $204.90 |
| 2533-14LC48 | 20/410 WHITE LDPE TWIST TOP CAP 48/BAG | 2976 | 0.0667 | $198.50 |
| 2535-02B | 20/410 BLACK PE TWIST TOP CLOSURE, BLACK TIP 3000/CS | 3000 | 0.0681 | $204.30 |
| 2535-02LC48 | 20/410 BLACK PE TWIST TOP CLOSURE, BLACK TIP 48/BAG | 2064 | 0.0692 | $142.83 |
| 2535-04LC24 | 20/410 BLACK PE TWIST TOP CLOSURE, BLACK TIP 24/BAG | 240 | 0.0731 | $17.54 |
| 2535-28 | 20/410 BLACK LDPE TWIST TOP CLOSURE, BLACK TIP W/ HS90L INDUCTION LINER 144/BAG | 144 | 0.0821 | $11.82 |
| 2538-07 | 24/410 NATURAL LDPE YORKER SPOUT CAP, WITH RED TIP ATTACHED 144.00/BAG | 720 | 0.0705 | $50.76 |
| 2541-01B | 15/415 BLACK LDPE YORKER SPOUT CAP, WITH RED TIP ATTACHED .030 HOLE 1440/CS | 1440 | 0.0543 | $78.19 |
| 2541-01LC48 | 15/415 NATURAL LDPE YORKER SPOUT CAP, WITH RED TIP ATTACHED .030 HOLE 48/BAG | 1968 | 0.0535 | $105.29 |
| 2541-07LC12 | 24/410 NATURAL LDPE LONG TIP CAPS WITH RED TIP .030 HOLE 12/BAG | 768 | 0.0776 | $59.60 |
| 2541-07LC24 | 24/410 NATURAL LDPE LONG TIP CAPS WITH RED TIP .030 HOLE 24/BAG | 144 | 0.0732 | $10.54 |
| 2551-01LC48 | 15/415 WHITE POLYPROPYLENE DROPPER TIP CAP UNLINED 48/BAG | 1440 | 0.0328 | $47.23 |
| 2551-02LC48 | 20/410 WHITE POLYPROPYLENE DROPPER TIP CAP UNLINED 48/BAG | 2928 | 0.0438 | $128.25 |
| 2551-04 | 8/425 WHITE PP DROPPER TIP CAP UNLINED 144/BAG | 1584 | 0.0332 | $52.59 |
| 2551-04B | 8/425 WHITE PP DROPPER TIP CAP UNLINED 1440/CS | 2880 | 0.0337 | $97.06 |
| 2551-04B1 | 8/425 WHITE PP DROPPER TIP CAP UNLINED 5500/CS | 5500 | 0.0318 | $174.90 |
| 2551-04LC48 | 8/425 WHITE PP DROPPER TIP CAP UNLINED 48/BAG | 5712 | 0.032 | $182.78 |
| 2551-05LC48 | 13/425 WHITE PP DROPPER TIP CAP UNLINED 48/BAG | 8064 | 0.0319 | $257.24 |
| 2551-06 | 13/415 WHITE POLYPRO CHILD-RESISTANT DROPPER TIP CAP UNLINED 144/BAG | 864 | 0.0792 | $68.43 |
| 2551-10 | 13/415 WHITE POLYPRO TAMPER EVIDENT DROPPER TIP CAP UNLINED 144/BAG | 6912 | 0.0629 | $434.76 |
| 2551-10B1 | 13/415 WHITE POLYPRO TAMPER EVIDENT DROPPER TIP CAP UNLINED 5000/CS | 5000 | 0.06 | $300.00 |
| 2552-02 | 8/425 NATURAL PP DROPPER TIP CAP UNLINED 144/BAG | 4320 | 0.0298 | $128.74 |
| 2552-03 | 13/425 NATURAL PP DROPPER TIP CAP UNLINED 144/BAG | 576 | 0.0317 | $18.26 |
| 2552-03B1 | 13/425 NATURAL PP DROPPER TIP CAP UNLINED 7800/CS | 7800 | 0.0344 | $268.32 |
| 2552-03LC48 | 13/425 NATURAL PP DROPPER TIP CAP UNLINED 48/BAG | 6240 | 0.034 | $212.16 |
| 2552-04 | 15/415 NATURAL PP DROPPER TIP CAP UNLINED 144/BAG | 432 | 0.0319 | $13.78 |
| 2552-04LC48 | 15/415 NATURAL PP DROPPER TIP CAP UNLINED 48/BAG | 576 | 0.0333 | $19.18 |
| 2561-01 | 15 MM NATURAL LDPE DROPPER TIP PLUG, 0.07 HOLE 144.00/BAG | 3744 | 0.0562 | $210.41 |
| 2561-01LC48 | 15 MM NATURAL LDPE DROPPER TIP PLUG, 0.07 HOLE 48.00/BAG | 4848 | 0.0413 | $200.22 |
| 2561-03B1 | 20 MM NATURAL LDPE DROPPER TIP PLUG, .062 HOLE 4500.00/CS | 27000 | 0.027 | $729.00 |
| 2561-03LC48 | 20 MM NATURAL LDPE DROPPER TIP PLUG, WITH .062 HOLE. 48/BAG | 3216 | 0.0276 | $88.76 |
| 2561-05 | 18MM NATURAL LDPE ROUND DROPPER TIP PLUG W/ 0.062" ORIFICE 48/BAG | 1104 | 0.048 | $52.99 |
| 2561-05LC48 | 18MM NATURAL LDPE ROUND DROPPER TIP PLUG W/ 0.062" ORIFICE 48/BAG | 3168 | 0.0827 | $261.99 |
| 2561-09 | 15MM NATURAL LDPE THIN DROPPER DISPENSING TIP PLUG 144/bag | 19872 | 0.0334 | $663.72 |
| 2561-10 | 13MM NATURAL LDPE THIN UNCONTROLLED DROPPER DISPENSING TIP PLUG FOR TAMPER EVIDENT BOTTLES 144/BAG | 19440 | 0.0158 | $307.15 |
| 2562-03LC48 | 13 MM NATURAL LDPE DROPPER TIP PLUG 48/BAG | 480 | 0.0298 | $14.30 |
| 2562-04 | 15 MM NATURAL LDPE DROPPER TIP PLUG 144/BAG | 2880 | 0.0508 | $146.30 |
| 2562-04B1 | 15 MM NATURAL LDPE DROPPER TIP PLUG 11000/CS | 11000 | 0.0539 | $592.90 |
| 2562-04LC48 | 15 MM NATURAL LDPE DROPPER TIP PLUG 48/BAG | 12096 | 0.031 | $374.98 |
| 2562-10 | 15 MM WHITE LDPE DROPPER TIP PLUG 144/BAG | 7344 | 0.0435 | $319.46 |
| 2562-10B1 | 15 MM WHITE LDPE DROPPER TIP PLUG 11000/CS | 11000 | 0.0542 | $596.20 |
| 2562-10LC48 | 15 MM WHITE LDPE DROPPER TIP PLUG 48/BAG | 10032 | 0.0428 | $429.37 |
| 2566-01B | .109 OD .057 ID HDPE DIP TUBE 8000FT 1/BARREL | 8 | 47.28 | $378.24 |
| 2579-05 | 24/410 WHITE BRUSHED ALUMINUM FINE MIST SPRAYER 6 7/8 DT 144.00/BAG | 432 | 0.2327 | $100.53 |
| 2580-00LC24 | 20/410 WHITE POLYPROPYLENE FINE MIST SPRAYER,W/CLEAR STYRENE HOOD 3 3/4 DT 24/BAG | 720 | 0.1735 | $124.92 |
| 2580-01 | 20/410 WHITE POLYPROPYLENE FINE MIST SPRAYER,W/CLEAR STYRENE HOOD 4 1/2 DT 144.00/BAG | 1296 | 0.1545 | $200.23 |
| 2580-01LC48 | 20/410 WHITE POLYPROPYLENE FINE MIST SPRAYER,W/CLEAR STYRENE HOOD 4 1/2 DT 48/BAG | 1200 | 0.1654 | $198.48 |

| Item | Description | Qty | Unit | Price |
|---|---|---|---|---|
| 2580-05 | 24/410 WHITE POLYPROPYLENE FINE MIST SPRAYER, E-PLUS, CLR STYRENE HOOD, 4 3/4 DT 144.00/BAG | 288 | 0.1476 | $42.51 |
| 2580-06 | 20/410 POLYPROPYLENE FINE MIST SPRAYER,W/CLEAR STYRENE HOOD 5 1/4 DT 144.00/BAG | 576 | 0.2324 | $133.86 |
| 2580-06LC24 | 20/410 WHITE POLYPROPYLENE FINE MIST SPRAYER,W/CLEAR STYRENE HOOD 5 1/4 DT 24/BAG | 1632 | 0.2344 | $382.54 |
| 2580-10 | 20/410 NATURAL POLYPROPYLENE FINE MIST SPRAYER, STYRENE HOOD. 3 3/4" DT 144/BAG | 144 | 0.0757 | $10.90 |
| 2580-120BCLC48 | 20/410 NATURAL POLYPROPYLENE FINE MIST SPRAYER, STYRENE HOOD, 4 1/8\" DT 48/BAG | 528 | 0.1761 | $92.98 |
| 2580-123B | 20/410 WHITE POLYPROPYLENE SMOOTH FINE MIST SPRAYER W/Natural HOOD 3 1/2 DT 1700/CS | 10200 | 0.1525 | $1,555.50 |
| 2580-128 | 24/410 Black Ribbed PP Fine Mist Sprayer, Squared Hood, 7 11/16 Dt 144/BAG | 720 | 0.0803 | $57.82 |
| 2580-129 | 24/410 Black Ribbed PP Fine Mist Sprayer, Squared Hood 4 3/4 Dt, 144/BAG | 1008 | 0.08 | $80.64 |
| 2580-130 | 24/410 Black Ribbed Polypropylene Fine Mist Sprayer Squared Hood, 5 1/4 Dt 144/BAG | 1008 | 0.0939 | $94.65 |
| 2580-160 | 20/410 Black Ribbed PP Fine Mist Sprayer, Squared Hood 2 7/8 Dt, 144/BAG | 288 | 0.08 | $23.04 |
| 2580-163 | 20/410 Black Ribbed PP Fine Mist Sprayer, Squared Hood 5 1/4 Dt, 144/BAG | 288 | 0.0796 | $22.92 |
| 2580-32 | 13 MM WHITE POLYPROPYLENE FINE MIST SPRAYER W/ CLEAR HOOD & 2" DT 48/BAG | 432 | 0.0158 | $6.83 |
| 2580-32B | 13 MM WHITE POLYPROPYLENE FINE MIST SPRAYER W/ CLEAR HOOD & 2" DT 4000/CS | 4000 | 0.04 | $160.00 |
| 2580-34B | 13 MM NATURAL PP FINE MIST SPRAYER W/ CLEAR STYRENE HOOD 3 7/8 DT 4000/CS | 16000 | 0.084 | $1,344.00 |
| 2580-34LC48 | 13 MM NATURAL PP FINE MIST SPRAYER W/ CLEAR STYRENE HOOD 3 7/8 DT 48/bag | 1200 | 0.021 | $25.20 |
| 2580-35 | 15 MM NATURAL PP FINE MIST SPRAYER W/ CLEAR STYRENE HOOD 4 DT 48/BAG | 2640 | 0.0687 | $181.37 |
| 2580-35B | 15 MM NATURAL PP FINE MIST SPRAYER W/ CLEAR STYRENE HOOD 4 DT 2500/CS | 7500 | 0.0875 | $656.25 |
| 2580-37 | 12 MM WHITE PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD TO FIT THE 3 ML SPRAY 144/BAG | 5040 | 0.0544 | $274.18 |
| 2580-38 | 12 MM WHITE PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD TO FIT THE 5 ML SPRAY VIAL 144/BAG | 2448 | 0.0465 | $113.83 |
| 2580-39 | 13 MM WHITE PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD TO FIT THE 10 ML SPRAY VIAL 144/BAG | 1296 | 0.0524 | $67.91 |
| 2580-39B | 13 MM WHITE PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD TO FIT THE 10 ML SPRAY VIAL 2500/CS | 15000 | 0.05 | $750.00 |
| 2580-40 | 12 MM NATURAL PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD TO FIT THE 3 ML SPRAY VIAL 144/BAG | 19872 | 0.0546 | $1,085.01 |
| 2580-41 | 12 MM NATURAL PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD TO FIT THE 5 ML SPRAY VIAL 144/BAG | 2592 | 0.0473 | $122.60 |
| 2580-41LC48 | 12 MM NATURAL PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD TO FIT THE 5 ML SPRAY VIAL 48/BAG | 2640 | 0.0454 | $119.86 |
| 2580-42 | 13 MM NATURAL PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD TO FIT THE 10 ML SPRAY VIAL 144/BAG | 3600 | 0.052 | $187.20 |
| 2580-42B | 13 MM NATURAL PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD, 42MM DT TO FIT THE 10 ML SPRAY VIAL 1440/CS | 1440 | 0.0527 | $75.89 |
| 2580-42B1 | 13 MM NATURAL PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD, 42MM DT TO FIT THE 10 ML SPRAY VIAL 2500/CS | 50000 | 0.05 | $2,500.00 |
| 2580-51LC48 | 20/410 WHITE POLYPRO FINE MIST SPRAYER W/CLR STYRENE HOOD 3 1/8 DT 48/BAG | 96 | 0.17 | $16.32 |
| 2580-53 | 20/410 WHITE POLYPRO FINE MIST SPRAYER W/CLR STYRENE HOOD 5" DT 144/BAG | 1296 | 0.0208 | $26.96 |
| 2580-63 | 24/410 POLYPROPYLENE FINE MIST SPRAYER, CLEAR STYRENE HOOD, 4 1/4" DT 144/BAG | 144 | 0.159 | $22.90 |
| 2580-70 | 24/410 POLYPROPYLENE FINE MIST SPRAYER, CLEAR STYRENE HOOD,CUT DOWN W/ 5 1/2 DT 144/BAG | 6336 | 0.2602 | $1,648.63 |
| 2580-74LC48 | 20/410 BLACK POLYPROPYLENE SMOOTH FINE MIST SPRAYER,W/CLEAR STYRENE HOOD 3 1/2 DT 48/BAG | 144 | 0.157 | $22.61 |
| 2580-80 | 12 MM BLACK PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD TO FIT THE 3 ML SPRAY VIAL 144/BAG | 288 | 0.0524 | $15.09 |
| 2580-81 | 12 MM BLACK PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD TO FIT THE 5 ML SPRAY VIAL 144/BAG | 1152 | 0.052 | $59.90 |
| 2580-82 | 13 MM BLACK PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD TO FIT THE 10 ML SPRAY VIAL 144/BAG | 3024 | 0.0527 | $159.36 |
| 2580-87 | 22/410 WHITE POLYPROPYLENE SMOOTH FINE MIST SPRAYER, SINFONIA W/ HOOD 4 1/4 DT 144/BAG | 576 | 0.1608 | $92.62 |
| 2580-87B | 22/410 WHITE POLYPROPYLENE SMOOTH FINE MIST SPRAYER, SINFONIA W/ HOOD 4 1/4 DT 1250/CS | 57500 | 0.1596 | $9,177.00 |
| 2580-90 | 24/410 BLACK POLYPROPYLENE SMOOTH FINE MIST SPRAYER, MARK VI W/ HOOD 7 11/16 DT 144/BAG | 288 | 0.1668 | $48.04 |
| 25830005.01S | 0.5 OZ WHITE PP SPRAY ASSEMBLY W/ CR BUTTON ACTUATOR, 100 MCL, 850/CS | 7650 | 0.717 | $5,485.05 |
| 2584-04LC24 | 24/410 WHITE POLYPRO 2CC LOTION PUMP 5\" DT 24/BAG | 144 | 0.0414 | $5.96 |
| 2584-15 | 24/410 NATURAL SMOOTH POLYPRO 2CC LOTION PUMP W/ CUT DOWN 5 1/4 DT 144/BAG | 144 | 0.2081 | $29.97 |
| 2585-51LC12 | 24/410 BLACK PP SD-50 LOTION PUMP, STANDARD HEAD, 5" DT 12/BAG | 156 | 0.2356 | $36.75 |
| 2585-51LC24 | 24/410 WHITE PP SD-50 LOTION PUMP, STANDARD HEAD, 5" DT 24/BAG | 144 | 0.235 | $33.84 |
| 2585-55LC24 | 24/410 WHITE PP SD-50 LOTION PUMP, STANDARD HEAD, 5\" 24/BAG | 72 | 0.2598 | $18.71 |
| 2585-57LC24 | 24/410 WHITE PP SD-50 LOTION PUMP, STANDARD HEAD, 6 3/4\" DT 24/BAG | 24 | 0.247 | $5.93 |
| 2587-08B | 24/410 POLYPROPYLENE MINI TRIGGER SPRAYER, W/ 6 3/4 INCH DIP TUBE 600/CS | 5400 | 0.5446 | $2,940.84 |
| 2587-21 | 24/410 POLYPROPYLENE MINI TRIGGER SPRAYER, W/ 7 3/4 INCH DIP TUBE 24/BAG | 48 | 0.3165 | $15.19 |
| 2587-30 | 28/400 POLYPROPYLENE TRIGGER SPRAYER, CUT DOWN W/ 4 3/4 INCH DIP TUBE 24/BAG | 120 | 0.2813 | $33.76 |
| 2588-06BC2LC48 | 24/410 NATURAL POLYPRO SMOOTH TREATMENT PUMP W/CLEAR HOOD 2 5/8, 48/BAG | 48 | 0.1388 | $6.66 |
| 2589-03 | 43 MM WHITE POLYPROPYLENE FOAMER PUMP WITH CLEAR HOOD 48/bag | 960 | 0.3962 | $380.35 |
| 2589-07 | 30 MM WHITE POLYPROPYLENE FOAMER PUMP 37mm DIP TUBE WITH CLEAR HOOD 48/BAG | 672 | 0.2946 | $197.97 |
| 2589-07B | 30 MM WHITE POLYPROPYLENE FOAMER PUMP 37mm DIP TUBE WITH CLEAR HOOD 853/CS | 2559 | 0.2948 | $754.39 |
| 2592-01 | 48 MM WHITE PP AIRLESS PUMP SNAP ON CAP 72/BAG | 720 | 0.2999 | $215.93 |
| 2592-01B | 48 MM WHITE PP AIRLESS PUMP W/ WHITE SNAP ON CAP 520/CS | 16120 | 0.2983 | $4,808.60 |
| 2592-04 | 32 MM WHITE PP MINI AIRLESS PUMP W/ WHITE SNAP ON CAP AND GLOSSY NATURAL OVERCAP 24/BAG | 168 | 0.1495 | $25.12 |
| 2592-04B | 32 MM WHITE PP MINI AIRLESS PUMP W/ WHITE SNAP ON CAP AND GLOSSY NATURAL OVERCAP 1470/CS | 5880 | 0.261 | $1,534.68 |
| 25930030.01S | 30 ML CLEAR AS AIRLESS PUMP BOTTLE 256/CS | 3072 | 0.4558 | $1,400.22 |
| 25930050.01S | 50 ML CLEAR AS AIRLESS PUMP BOTTLE W/ SILVER MATTE BASE 192/CS | 1152 | 0.4856 | $559.41 |
| 2594-02 | 30 ML WHITE PP MINI AIRLESS PUMP BOTTLE W/ CLEAR CAP 24/BAG | 960 | 0.3547 | $340.51 |
| 25940030.01S | 30 ML WHITE PP MINI AIRLESS PUMP BOTTLE 32 MM 980/CS | 11760 | 0.202 | $2,375.52 |
| 25960015.01S | 15 ML CLEAR AS AIRLESS PUMP BOTTLE W/ SHINY SILVER BASE 420/CS | 5040 | 0.3585 | $1,806.84 |
| 2600-07 | 22/400 BLACK PHENOLIC BRUSH CAP, 4 OAL PE LINED 144/BAG | 144 | 0.2597 | $37.40 |
| 2610-01 | 15/425 BLACK POLYPROPYLENE CAP W/BLACK BULB AND STRAIGHT POINT GLASS DROPPER 144/BAG | 1584 | 0.2008 | $318.07 |
| 2610-01B | 15/425 BLACK POLYPROPYLENE CAP,W/BLACK BULB, AND STRAIGHT POINT GLASS DROPPER 5000.00/CS | 10000 | 0.25 | $2,500.00 |
| 2610-03 | 20/400 BLACK POLYPROPYLENE CAP,W/BLACK BULB, AND STRAIGHT POINT GLASS DROPPER 144/BAG | 288 | 0.0239 | $6.88 |
| 2610-11 | 13/415 BLACK PP CAP/BULB WITH STRAIGHT 5 X 48 MM PIPETTE 48/BAG | 1584 | 0.2399 | $380.00 |
| 2610-12 | 13/415 WHITE PP CAP W/ WHITE BULB WITH STRAIGHT GLASS 5 X 48 MM PIPETTE 48/BAG | 1776 | 0.2427 | $431.04 |
| 2610-21 | 18 MM BLACK PP CAP W/ TAMPER EVIDENT SEAL, BLACK BULB AND STRAIGHT GLASS 7 X 82 MM PIPETTE 48/BAG | 1872 | 0.2317 | $433.74 |
| 2610-21B1 | 18 MM BLACK PP CAP W/ TAMPER EVIDENT SEAL, BLACK BULB AND STRAIGHT GLASS 7 X 82 MM PIPETTE 1500/CS | 24000 | 0.2459 | $5,901.60 |
| 2610-22 | 22/400 WHITE PP CAP W/ BLACK BULB AND STRAIGHT POINT GLASS DROPPER, 5 X 46 MM PIPETTE 48/BAG | 6816 | 0.1962 | $1,337.30 |
| 2610-34 | 18/400 BLACK PP CRC CAP W/ BLACK NITRILE RUBBER BULB AND STRAIGHT TIP GLASS DROPPER 7 X 66 MM 144/BAG | 1152 | 0.0786 | $90.55 |
| 2610-34B | 18/400 BLACK PP CRC CAP W/ BLACK NITRILE RUBBER BULB AND STRAIGHT TIP GLASS DROPPER 7 X 66 MM 1000/CS | 5000 | 0.079 | $395.00 |
| 2610-36 | 20/400 WHITE PP CRC CAP W/ WHITE NITRILE RUBBER BULB AND STRAIGHT TIP GLASS DROPPER 7 X 89 MM 144/BAG | 720 | 0.0936 | $67.39 |
| 2610-36B | 20/400 WHITE PP CRC CAP W/ WHITE NITRILE RUBBER BULB AND STRAIGHT TIP GLASS DROPPER 7 X 89 MM 1000/CS | 8000 | 0.091 | $728.00 |
| 2610-38 | 24/410 BLACK RIBBED PP CAP W/ SR24 BLACK SANTOPRENE BULB AND STRAIGHT TIP LDPE PIPETTE DROPPER 7 X 108 MM 144/bag | 576 | 0.2359 | $135.88 |
| 2610-38B | 24/410 BLACK RIBBED PP CAP W/ SR24 BLACK SANTOPRENE BULB AND STRAIGHT TIP LDPE PIPETTE DROPPER 7 X 108 MM 1000/CS | 16339 | 0.235 | $3,839.67 |
| 2610-39B | 18/415 BLACK TAMPER EVIDENT DROPPER CAP W/ STRAIGHT GLASS PIPETTE 7 X 48MM 2772/CS | 2772 | 0.1183 | $327.93 |
| 2610-41 | 18/415 BLACK TAMPER EVIDENT DROPPER CAP W/ STRAIGHT GLASS PIPETTE 7 X 65MM 48/bag | 864 | 0.1749 | $151.11 |
| 2610-42 | 18/415 BLACK TAMPER EVIDENT DROPPER CAP W/ STRAIGHT GLASS PIPETTE 7 X 77MM 48/BAG | 1104 | 0.1028 | $113.49 |
| 2610-42B | 18/415 BLACK TAMPER EVIDENT DROPPER CAP W/ STRAIGHT GLASS PIPETTE 7 X 77MM 2695/CS | 2695 | 0.099 | $266.81 |
| 2610-43 | 18/415 BLACK TAMPER EVIDENT DROPPER CAP W/ STRAIGHT GLASS PIPETTE 7 X 89MM 48/BAG | 528 | 0.125 | $66.00 |
| 2610-43B | 18/415 BLACK TAMPER EVIDENT DROPPER CAP W/ STRAIGHT GLASS PIPETTE 7 X 89MM 2380/CS | 2380 | 0.1193 | $283.93 |
| 2610-49 | 18/400 BLACK PP Crc Cap w/ Black Sr20 Natural Rubber Bulb and Straight Tip Glass Dropper, Graduated 7 x 66 mm, 144/bag | 1152 | 0.0896 | $103.22 |
| 2610-49B | 18/400 Black PP Crc Cap w/ Black Sr20 Natural Rubber Bulb and Straight Tip Glass Dropper, Graduated 7 x 66 mm 2156/CS | 19404 | 0.089 | $1,726.96 |
| 2620-01 | 13MM NATURAL LDPE REDUCER ORIFICE 48/BAG | 3456 | 0.0313 | $108.17 |
| 2620-03 | 15 MM NATURAL LDPE REDUCER ORIFICE 144.00/BAG | 288 | 0.0185 | $5.33 |
| 2620-03B | 15 MM NATURAL LDPE REDUCER ORIFICE .031 ORIFICE 1440/CS | 1440 | 0.0252 | $36.29 |

| Item | Description | Qty | Unit | Total |
|---|---|---|---|---|
| 2620-03LC48 | 15 MM NATURAL LDPE REDUCER ORIFICE 48/BAG | 1008 | 0.0197 | $19.86 |
| 2620-21 | NATURAL POLYETHYLENE ROLL-ON HOUSING FOR .35 CLR GLASS ROLL ON CYL BOTTLE 48/BAG | 480 | 0.0272 | $13.06 |
| 2620-21B | NATURAL POLYETHYLENE ROLL-ON HOUSING FOR 0.35 CLR GLASS ROLL ON CYL BOTTLE (4090-01) 15000/CS | 45000 | 0.033 | $1,485.00 |
| 2620-21LC468 | NATURAL POLYETHYLENE ROLL-ON HOUSING FOR .35 CLR GLASS ROLL ON CYL BOTTLE (4090-01) 468/BAG | 3276 | 0.0285 | $93.37 |
| 2620-21LC48 | NATURAL POLYETHYLENE ROLL-ON HOUSING FOR .35 CLR GLASS ROLL ON CYL BOTTLE (4090-01) 48/BAG | 3888 | 0.032 | $124.42 |
| 2620-25LC24 | 24MM NATURAL ORIFICE REDUCER .225 24/BAG | 408 | 0.0207 | $8.45 |
| 2620-29 | NATURAL ROLL-ON BALL FOR FROSTED ROLL ON CONTAINER 48/BAG | 384 | 0.0376 | $14.44 |
| 2620-29B | NATURAL ROLL-ON BALL FOR FROSTED ROLL ON CONTAINER 1440/CS | 1440 | 0.039 | $56.16 |
| 2620-29B1 | NATURAL ROLL-ON BALL FOR FROSTED ROLL ON CONTAINER 10000/CS | 20000 | 0.0393 | $786.00 |
| 2620-29LC468 | NATURAL ROLL-ON BALL FOR ROLL ON CONTAINER 468/BAG | 6084 | 0.0395 | $240.32 |
| 2620-29LC48 | NATURAL ROLL-ON BALL FOR ROLL ON CONTAINER 48/BAG | 7200 | 0.0398 | $286.56 |
| 2620-29LC592 | NATURAL ROLL-ON BALL FOR ROLL ON CONTAINER 592/BAG | 10064 | 0.038 | $382.43 |
| 2620-31 | 24MM NATURAL LDPE ORIFICE REDUCER, 0.192 ORIFICE 144/BAG | 288 | 0.0276 | $7.95 |
| 2620-37 | 16 MM NATURAL PP FITMENT W/ BALL TO FIT 13 ML ROLL ON BOTTLE 48/BAG | 1968 | 0.0253 | $49.79 |
| 2620-37B | 16 MM NATURAL PP FITMENT W/ BALL TO FIT 13 ML ROLL ON BOTTLE 2000/CS | 14000 | 0.024 | $336.00 |
| 2620-42 | STAINLESS STEEL ROLL-ON BALL W/PLASTIC HOLDER FOR 10.6ML ROLL ON CONTAINER 48/Bag | 1824 | 0.1118 | $203.92 |
| 2620-42B1 | STAINLESS STEEL ROLL-ON BALL W/PLASTIC HOLDER FOR 10.6ML ROLL ON CONTAINER 3990/CS | 43890 | 0.1084 | $4,757.68 |
| 2620-49 | NATURAL ROLL-ON BALL AND PE HOUSING FOR ROLL ON CONTAINER 48/BAG | 144 | 0.0718 | $10.34 |
| 2620-51B1 | NATURAL POLYETHYLENE ROLL-ON HOUSING FOR 10ML GLASS ROLL ON BOTTLE 30000/CS | 10410 | 0.031 | $322.71 |
| 2620-51LC221 | NATURAL POLYETHYLENE ROLL-ON HOUSING FOR 10ML GLASS ROLL ON BOTTLE 221/BAG | 9282 | 0.0289 | $268.25 |
| 2620-51LC48 | NATURAL POLYETHYLENE ROLL-ON HOUSING FOR 10ML GLASS ROLL ON BOTTLE 48/BAG | 6672 | 0.029 | $193.49 |
| 2620-52B1 | Stainless steel roll-on ball for 10 mL roll on container 5000/CS | 15000 | 0.061 | $915.00 |
| 2620-52LC221 | sTAINLESS STEEL ROLL-ON BALL FOR 10 ML ROLL ON CONTAINER 221/BAG | 5967 | 0.0604 | $360.41 |
| 2620-52LC48 | sTAINLESS STEEL ROLL-ON BALL FOR 10 ML ROLL ON CONTAINER 48/BAG | 4944 | 0.0615 | $304.06 |
| 2620-53 | STAINLESS STEEL ROLL-ON BALL AND PE HOUSING FOR ROLL 40900010.01S 48/BAG | 624 | 0.077 | $48.05 |
| 2620-54 | NATURAL ROLL-ON BALL FOR 3 OZ ROLL ON CONTAINER 48/BAG | 2112 | 0.0529 | $111.72 |
| 2620-54B | NATURAL ROLL-ON BALL FOR 3 OZ ROLL ON CONTAINER 1440/CS | 1440 | 0.0671 | $96.62 |
| 2620-54B1 | NATURAL ROLL-ON BALL FOR 3 OZ ROLL ON CONTAINER 4000/CS | 32000 | 0.0668 | $2,137.60 |
| 2621-01 | BLACK PE PERFUME STOPPER WITH APPLICATOR FOR 8 X 35MM SAMPLER 144/BAG | 288 | 0.0232 | $6.68 |
| 26500-500SP | 500 ML NARROW MOUTH ERLENMEYER GLASS FLASK W/GRADUATIONS 6/CS | 36 | 7.0561 | $254.02 |
| 3001-02 | 58 MM WHITE PVC DISC LINER 144/BAG | 5616 | 0.0334 | $187.57 |
| 3001-13 | 1-7/16 Inch 0.010 Black PVC Disc Liner 5000/cs | 20000 | 0.0411 | $822.00 |
| 3006-02 | SIZE 2 CORK STOPPER 144/BAG | 288 | 0.0513 | $14.77 |
| 3006-02LC48 | SIZE 2 CORK STOPPER 48/BAG | 480 | 0.0531 | $25.49 |
| 3006-03LC48 | SIZE 3 CORK STOPPER 48/BAG | 48 | 0.0544 | $2.61 |
| 3006-12 | SIZE 12 CORK STOPPER 144/BAG | 3600 | 0.152 | $547.20 |
| 3006-18 | 34MM BLACK RIBBED BAR TOP WITH 27X22.5MM NATURAL CORK 24/BAG | 264 | 0.2522 | $66.58 |
| 3006-21 | 34MM X 27MM X 22.5MM BROWN STAINED WOOD BAR TOP A/B W/ CAF COATING CORK 24/BAG | 120 | 0.3728 | $44.74 |
| 3006-22 | 29MM X 27MM X 19.5MM BROWN STAINED WOOD BAR TOP A/B W/ CAF COATING CORK 24/BAG | 288 | 0.3165 | $91.15 |
| 3006-25 | 29MM ROUND WOOD BAR TOP WITH 27X18.6MM NATURAL CORK 24/BAG | 168 | 0.2539 | $42.66 |
| 3006-25B | 29MM ROUND WOOD BAR TOP WITH 27X18.6MM NATURAL CORK 1000/BAG | 2000 | 0.2695 | $539.00 |
| 3061-01 | .05 X 140 X 30 +5 CLEAR, ROUND PREFORM, 250/BAG | 250 | 0.0113 | $2.83 |
| 3061-102 | 74 X 28 RED PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 4608 | 0.0077 | $35.48 |
| 3061-106 | 82 X 25 WHITE PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 9216 | 0.0069 | $63.59 |
| 3061-106B | 82 X 25 WHITE PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 1440/BAG | 5760 | 0.0069 | $39.74 |
| 3061-107 | 68 X 25 WHITE PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 576 | 0.0056 | $3.23 |
| 3061-11 | 38 X 26 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 288 | 0.0072 | $2.07 |
| 3061-110 | 82 X 25 RED PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 8928 | 0.0068 | $60.71 |
| 3061-110B | 82 X 25 RED PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 1440/bag | 2880 | 0.0066 | $19.01 |
| 3061-110B1 | 82 X 25 RED PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 10000/CS | 40020 | 0.0066 | $264.13 |
| 3061-144 | 34.4 MM X 50 MM PVC BLACK MATTE CAPSULE BAR TOP FINISH, W/ BLACK TEAR TAB, 144/CS | 288 | 0.0408 | $11.75 |
| 3061-149 | 29 MM X 40 MM PVC MATTE GOLD CAPSULE BAR TOP FINISH, W/ GOLD TEAR TAB, 144/CS | 144 | 0.0497 | $7.16 |
| 3061-15 | 32 X 54 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 6048 | 0.0067 | $40.52 |
| 3061-16B | 30 X 69 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 1440/BAG | 1440 | 0.0066 | $9.50 |
| 3061-18 | 58 X 32 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 144 | 0.0065 | $0.94 |
| 3061-19 | 155 X 95 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 144 | 0.0143 | $2.06 |
| 3061-25 | 84 X 90 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 576 | 0.0114 | $6.57 |
| 3061-27 | 115 X 72 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 1152 | 0.0107 | $12.33 |
| 3061-30 | 100 X 70 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 1728 | 0.0105 | $18.14 |
| 3061-30B1 | 100 X 70 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 10005/CS | 10005 | 0.01 | $100.05 |
| 3061-32 | 57 X 15 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 1296 | 0.0061 | $7.91 |
| 3061-32B | 57 X 15 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 1440/BAG | 4320 | 0.006 | $25.92 |
| 3061-32B1 | 57 X 15 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 10005/CS | 50025 | 0.0059 | $295.15 |
| 3061-34 | 107 X 55 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 2016 | 0.0049 | $9.88 |
| 3061-39 | 135 X 60 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 7776 | 0.0101 | $78.54 |
| 3061-42 | 122 X 55 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 1296 | 0.01 | $12.96 |
| 3061-45 | 105 X 25 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 3312 | 0.007 | $23.18 |
| 3061-54 | 57 X 90 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 864 | 0.0088 | $7.60 |
| 3061-55 | 62 X 62 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 720 | 0.0075 | $5.40 |
| 3061-59 | 47 X 50 BLACK PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 3600 | 0.0006 | $2.16 |
| 3061-63 | 30 X 70 CLEAR EXTRUDED PVC HEAT SHRINK BANDS, SINGLE VERTICAL PERF 2 MIL 144/BAG | 8640 | 0.0076 | $65.66 |
| 3061-63B1 | 30 X 70 CLEAR EXTRUDED PVC HEAT SHRINK BANDS W/ SINGLE VERTICAL PERFORATION, 2 MIL 10005/CS | 10005 | 0.0076 | $76.04 |
| 3061-70 | 140 X 135 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 144 | 0.0178 | $2.56 |
| 3061-71 | 90 X 32 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 6192 | 0.0055 | $34.06 |
| 3061-76 | 25 X 82 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL, 144/BAG | 6048 | 0.0087 | $52.62 |
| 3061-76B1 | 25 X 82 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL, 10005/CS | 10005 | 0.0093 | $93.05 |
| 3061-77 | 28 X 80 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL, 144/BAG | 7920 | 0.0094 | $74.45 |
| 3061-85 | 74 X 28 WHITE PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 6336 | 0.0061 | $38.65 |
| 3061-85B1 | 74 X 28 WHITE PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL | 20010 | 0.0067 | $134.07 |
| 3061-89 | 52 X 55 DARK GREEN PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 5328 | 0.0066 | $35.16 |
| 3061-91 | 52 X 27 DARK GREEN PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 8208 | 0.0067 | $54.99 |
| 3061-91B1 | 52 X 27 DARK GREEN PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 10005/CS | 10005 | 0.0066 | $66.03 |
| 3061-93 | 52 X 55 MATTE BLACK PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 144 | 0.007 | $1.01 |
| 3061-93B1 | 52 X 55 MATTE BLACK PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 10005/CS | 10005 | 0.0085 | $85.04 |
| 3061-95 | 52 X 55 SHINY BLACK PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 144 | 0.0086 | $1.24 |
| 3061-97 | 52 X 27 SHINY BLACK PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 576 | 0.0098 | $5.64 |
| 3065-05 | 8.5 INCH X 6 INCH OD BLUE CHILD RESISTANT RECLOSABLE POUCH, 24/BAG | 360 | 0.7448 | $268.13 |

| Code | Description | Qty | Unit | Total |
|---|---|---|---|---|
| 3941-85 | 6" DISPOSABLE PP ENVIRO SWABS WITH REGULAR HEAD 500/CS | 4500 | 0.1602 | $720.90 |
| 3942-25 | 5" DISPOSABLE PP RECT ENVIRO SWABS WITH REGULAR HEAD 500/CS | 1000 | 0.2576 | $257.60 |
| 4000-10B | 2 OZ FLINT GLASS BOSTON ROUND W/ WHITE CHILD RESISTANT GLASS DROPPER 20/400 48/CS | 48 | 0.4166 | $20.00 |
| 4000-21 | 1 OZ FLINT GLASS BOSTON ROUND WITH SILVER LINED CAP 20/400 48/CS | 336 | 0.3247 | $109.10 |
| 4000-61 | 2 OZ FROSTED GLASS BOSTON ROUND W/ WHITE TREATMENT PUMP 3-1/2 48/CS | 1 | 1.0078 | $1.01 |
| 4000-70 | 16 OZ CLEAR GLASS BOSTON ROUND W/ CORK STOPPER 28/400 12/CS | 36 | 0.9007 | $32.43 |
| 4000-96 | 4 OZ FLINT GLASS BOSTON ROUNDS W/ WHITE SMOOTH SPRAYERS 24/CS | 240 | 0.5563 | $133.51 |
| 40000010.01M | 1 OZ FLINT GLASS BOSTON ROUND 20/400 432/CS | 10368 | 0.2032 | $2,106.78 |
| 40000010.01S | 1 OZ FLINT GLASS BOSTON ROUND 20/400 144/CS | 144 | 0.2295 | $33.05 |
| 40000020.01M | 2 OZ FLINT GLASS BOSTON ROUND 20/400 288.00/CS | 1728 | 0.3005 | $519.26 |
| 40000020.01S | 2 OZ FLINT GLASS BOSTON ROUND 20/400 144/CS | 288 | 0.3194 | $91.99 |
| 40000040.01M | 4 OZ FLINT GLASS BOSTON ROUND 22/400 160.00/CS | 800 | 0.3566 | $285.28 |
| 40000040.01S | 4 OZ FLINT GLASS BOSTON ROUND 22/400 160.00/CS | 160 | 0.3619 | $57.90 |
| 40000160.05S | 16 OZ FLINT GLASS BOSTON ROUND 28/400 12.00/CS | 1620 | 0.8 | $1,296.00 |
| 4001-04 | 4 OZ AMBER GLASS BOSTON ROUND WITH CONE LINED CAP 24/400 24.00/CS | 24 | 0.4255 | $10.21 |
| 4001-21 | 1 OZ AMBER GLASS BOTTLES W/ BLACK BULB GLASS DROPPERS 20/400 48/CS | 240 | 0.2381 | $57.14 |
| 4001-26 | 2 OZ AMBER GLASS BOSTON ROUND WITH SILVER METAL LINED CAP 20/400 48/CS | 192 | 0.3567 | $68.49 |
| 4001-62 | 1/2 OZ AMBER GLASS BOSTON ROUNDS W/ BLACK CHILD RESISTANT GLASS DROPPERS, 48/CS | 48 | 0.2879 | $13.82 |
| 40010005.04M | 1/2 OZ AMBER GLASS BOSTON ROUND 18/400 720.00CS | 16560 | 0.1967 | $3,257.35 |
| 40010010.01S | 1 OZ AMBER GLASS BOSTON ROUND 20/400 144.00/CS | 144 | 0.2476 | $35.65 |
| 40010020.03M | 2 OZ AMBER GLASS BOSTON ROUND 20/400 288.00/CS | 1152 | 0.2595 | $298.94 |
| 40010020.03S | 2 OZ AMBER GLASS BOSTON ROUND 20/400 144.00/CS | 864 | 0.2815 | $243.22 |
| 40010040.02S | 4 OZ AMBER GLASS BOSTON ROUND 22/400 160.00/CS | 320 | 0.3081 | $98.59 |
| 40010080.04S | 8 OZ AMBER GLASS BOSTON ROUND 28/400 12.00/CS | 48 | 0.4645 | $22.30 |
| 40010160.02S | 16 OZ AMBER GLASS BOSTON ROUND 28/400 12/CS | 336 | 0.7124 | $239.37 |
| 4003-04 | 4 OZ BLUE GLASS BOSTON ROUND W/ CONE LINED CAP 24/400 24.00/CS | 48 | 0.5336 | $25.61 |
| 4003-14 | 4 OZ BLUE GLASS BOSTON RD WITH WHT LOTION PUMP 24/400 24.00/CS | 24 | 0.711 | $17.06 |
| 4003-33 | 2 OZ BLUE GLASS BOSTON ROUND WITH SILVER METAL LINED CAP 20/400 48/CS | 144 | 0.5186 | $74.68 |
| 4003-34 | 4 OZ BLUE GLASS BOSTON ROUND WITH SILVER METAL PE CAP 24/400 24/CS | 24 | 0.546 | $13.10 |
| 40030010.04S | 4 OZ BLUE GLASS BOSTON ROUND 20/400 432/CS | 8208 | 0.395 | $3,242.16 |
| 40030020.02S | 2 OZ BLUE GLASS BOSTON ROUND 20/400 288/CS | 6336 | 0.4215 | $2,670.62 |
| 40030040.03S | 4 OZ BLUE GLASS BOSTON ROUND 24/400 160/CS | 800 | 0.4258 | $340.64 |
| 4006-10 | 5 ML AMBER GLASS B/R WITH WHT TAMPER EVDNT CAP AND DROP INSERT 18MM 48/CS | 48 | 0.4688 | $22.50 |
| 40060010.02S | 10 ML AMBER GLASS BOSTON ROUND EURO DROPPER BOTTLE 18MM 2.50 HT 160/CS | 3680 | 0.1263 | $464.78 |
| 40060015.01S | 15 ML AMBER GLASS BOSTON ROUND EURO DROPPER BOTTLE 18MM 160/CS | 640 | 0.1371 | $87.74 |
| 40060015.03S | 15 ML AMBER GLASS BOSTON ROUND EURO DROPPER BOTTLE 18MM REPACK, 160/CS | 480 | 0.1392 | $66.82 |
| 40100005.02M | 15 CC FLINT GLASS WIDE MOUTH PHARMACEUTICAL ROUND 28/400 624.00/CS | 4368 | 0.2428 | $1,060.55 |
| 40100005.02S | 15 CC FLINT GLASS WIDE MOUTH PHARMACEUTICAL ROUND 28/400 144/CS | 864 | 0.2712 | $234.32 |
| 4011-01 | 30 CC AMBER GLASS W/M PHARMACEUTICAL RDS W/CONE LINED CAP 28/400 48/CS | 48 | 0.3505 | $16.82 |
| 4011-02 | 60 CC AMBER GLASS W/M PHARMACEUTICAL RDS W/CONE LINED CAP 33/400 48/CS | 144 | 0.3268 | $47.06 |
| 4011-03 | 120 CC AMBER GLASS W/M PHARMACEUTICAL RDS W/CONE LINED CAP 38/400 24/CS | 96 | 0.3968 | $38.09 |
| 40110060.01M | 60 CC AMBER GLASS WIDE MOUTH PHARMACEUTICAL ROUND 33/400 216.00/CS | 6264 | 0.2674 | $1,674.99 |
| 40110060.01S | 60 CC AMBER GLASS WIDE MOUTH PHARMACEUTICAL ROUND 33/400 100/CS | 100 | 0.2947 | $29.47 |
| 40110120.01M | 120 CC AMBER GLASS WIDE MOUTH PHARMACEUTICAL ROUND 38/400 180.00/CS | 1980 | 0.3174 | $628.45 |
| 4013-07 | 1 OZ AMBER GLASS BLAKE OBLONG BOTTLE W/ BLACK RIBBED F217 LINED CAP, 48/CS | 96 | 0.3598 | $34.54 |
| 40130100.01S | 100 ML AMBER GLASS OBLONG FLASK 28MM 91/TRAY | 1456 | 0.7093 | $1,032.74 |
| 40130250.01S | 250 ML AMBER GLASS OBLONG FLASK 28MM 45/CS | 315 | 0.7092 | $223.40 |
| 40210020.01S | 2 OZ FLINT GLASS STRAIGHT SIDED JAR 53/400 24/CS | 600 | 0.2967 | $178.02 |
| 40210040.02S | 4 OZ FLINT GLASS STRAIGHT SIDED JAR 58/400 24/CS | 504 | 0.3453 | $174.03 |
| 40210160.02S | 16 OZ FLINT GLASS STRAIGHT SIDED JAR, 89/400 12.00/CS | 72 | 0.5894 | $42.44 |
| 40220010.01M | 1 OZ FLINT GLASS AC JAR 33/400 432.00/CS | 3456 | 0.2641 | $912.73 |
| 40220010.01S | 1 OZ FLINT GLASS AC JAR 33/400 144.00/CS | 288 | 0.2969 | $85.51 |
| 40220040.01S | 4 OZ FLINT GLASS AC JAR, 48/400 144.00/CS | 432 | 0.3016 | $130.29 |
| 4024-10 | 12 OZ FLINT GLASS STRAIGHT SIDED JAR W/ GOLD LUG CAP 82/2030 12/CS | 36 | 0.5114 | $18.41 |
| 40240012.01S | 12 OZ FLINT GLASS STRAIGHT SIDED JAR 82/2040 LUG 12/CS | 1524 | 0.372 | $566.93 |
| 40240160.01S | 16 OZ FLINT GLASS STRAIGHT SIDED JAR 82/2050 LUG 12/CS | 24 | 0.4255 | $10.21 |
| 4026-03 | 30 ML FLINT GLASS THICK WALL COSMETIC JAR W/ WHITE DOME LINED CAP 48/400 48/CS | 48 | 0.1563 | $7.50 |
| 4026-06 | 2.3 oz CLEAR GLASS THICK WALL COSMETIC JAR WITH WHITE DOME PE FOAM LINED CAP 58/400 40/CS | 40 | 0.6438 | $25.75 |
| 4026-14 | 0.25 OZ CLEAR GLASS THICK WALL COSMETIC JAR W/ BLACK PP SMOOTH PE FOAM LINED CAP 33/400 48/CS | 336 | 0.3713 | $124.76 |
| 4026-27 | 4.5 ML FLINT GLASS LOW PROFILE COSMETIC JAR W/ BLACK PP SMOOTH CLOSURE 48/CS | 192 | 0.495 | $95.04 |
| 40260004.01S | 4.5 ML FLINT GLASS LOW PROFILE COSMETIC JAR 38/400 432/CS | 9936 | 0.4725 | $4,694.76 |
| 40260015.01S | 15 ML FROSTED GLASS THICK WALL COSMETIC JAR 40/400 288/CS | 2592 | 0.3677 | $953.08 |
| 40260025.01S | 0.25 OZ FLINT GLASS THICK WALL COSMETIC JAR 33/400 480/CS | 5760 | 0.324 | $1,866.24 |
| 40260050.02S | 15 ML FLINT GLASS THICK WALL COSMETIC JAR 40/400 200/CS | 200 | 0.189 | $37.80 |
| 40260230.01S | 2.3 OZ GLASS THICK WALL COSMETIC JAR 58/400 120/CS | 120 | 0.5373 | $64.48 |
| 40270080.01S | 8 OZ FLINT GLASS MUTH STYLE HONEY JAR 12/CS | 12 | 0.5457 | $6.55 |
| 40280125.01M | 125 ML FLINT GLASS WIRE BALE JAR W/ HINGED LID 3240/PALLET | 7560 | 1.2455 | $9,415.98 |
| 40280125.01S | 125 ML FLINT GLASS WIRE BALE JAR W/ HINGED LID 12/CS | 24 | 1.3811 | $33.15 |
| 4029-02 | 212 ML FLINT GLASS HONEY POT JAR W/ 63 MM GOLD LUG CAP 12/CS | 12 | 0.1192 | $1.43 |
| 40290070.01M | 212 ML FLINT GLASS HONEY POT JARS, 63MM LUG FINISH 2796/PALLET | 13980 | 0.239 | $3,341.22 |
| 40310160.01S | 16 OZ FLINT GLASS WIDE MOUTH MAYO / ECONOMY JAR 70/470 FINISH 12/CS | 2724 | 0.389 | $1,059.64 |
| 40310320.02S | 32 OZ FLINT GLASS WIDE MOUTH MAYO JAR 70/470 12/CS | 552 | 0.601 | $331.75 |
| 40320250.01S | 25 OZ FLINT GLASS MASON JAR 70/450 12/CS | 600 | 0.4753 | $285.18 |
| 40340012.01S | 12 OZ FLINT GLASS BARBEQUE SAUCE BOTTLE 38/405 Screw Finish 12.00/CS | 48 | 0.4158 | $19.96 |
| 40340012.03S | 12 OZ FLINT GLASS BARBEQUE SAUCE BOTTLE 38/2000 LUG FINISH 12/CS | 900 | 0.4122 | $370.98 |
| 40390080.01S | 8 OZ FLINT GLASS HANDLED SYRUP BOTTLE 28/405 12/CS | 1668 | 0.5966 | $995.13 |
| 40400160.01S | 16 OZ FLINT GLASS VINEGAR BOTTLE (LIBERTY ROUND) 28/400 12.00/CS | 2784 | 0.4955 | $1,379.47 |
| 4041-01 | 4 OZ FLINT GLASS PARAGON JAR WITH WHITE METAL CLOSURE 48/400 24.00/CS | 24 | 0.4231 | $10.15 |
| 4041-03 | 8 OZ FLINT GLASS PARAGON JAR W/ WHITE METAL CLOSURE 58/400 24/CS | 144 | 0.656 | $94.46 |
| 4041-15 | 8 OZ FLINT GLASS PARAGON JAR W/ BLACK RIBBED CAP 58/400 24/CS | 120 | 0.4747 | $56.96 |
| 40410060.01S | 6 OZ FLINT GLASS PARAGON JAR 53/400 12.00/CS | 1956 | 0.3543 | $693.01 |
| 40410080.03S | 8 OZ FLINT GLASS PARAGON JAR 58/400 12.00/CS | 720 | 0.3583 | $257.98 |
| 40410160.02S | 16 OZ FLINT GLASS PARAGON JAR 63/405 12.00/CS | 36 | 0.4112 | $14.80 |
| 40450050.01S | 4 OZ FLINT GLASS WOOSEY 24/414 12/CS | 5784 | 0.2139 | $1,237.20 |
| 40450080.01S | 8 OZ FLINT GLASS WOOSEY BOTTLE 28/405 12/CS | 2460 | 0.4711 | $1,158.91 |
| 40450120.03S | 12 OZ FLINT WOOZY BOTTLE 28/405 12/CS | 48 | 0.4652 | $22.33 |
| 4052-01 | 1 GAL AMBER GLASS AMBER JUG WITH BLACK PHENOLIC CONE LND CAP 38/400 4.00/CS | 8 | 2.9026 | $23.22 |

| | | | | |
|---|---|---|---|---|
| 4053-15 | 2 OZ AMBER GLASS STRAIGHT SIDED JAR W/ BLACK PP SMOOTH LINED CAP 53/400 24/CS | 120 | 0.2651 | $31.81 |
| 4053-16 | 2 OZ AMBER GLASS STRAIGHT SIDED JAR W/ BLACK PHENOLIC PV LINED CAP 53/400 24/CS | 96 | 0.5361 | $51.47 |
| 40530020.02M | 2 OZ AMBER GLASS STRAIGHT SIDED JAR 53/400 168/CS | 168 | 0.19 | $31.92 |
| 40530020.03S | 2 OZ AMBER GLASS STRAIGHT SIDED JAR 53/400 42/CS | 294 | 0.2303 | $67.71 |
| 40530040.01M | 4 OZ AMBER GLASS STRAIGHT SIDED JAR 58/400 48/CS | 48 | 0.42 | $20.16 |
| 40530080.03S | 8 OZ AMBER GLASS STRAIGHT SIDED JAR 70/400 36/CS | 108 | 0.3264 | $35.25 |
| 4054-01 | 1.25 OZ FLINT JELLY JAR WITH 43/2010 GOLD LUG CAP 48/CS | 192 | 0.2148 | $41.24 |
| 4054-07 | 230 ML CLEAR GLASS WIDE MOUTH TAPERED JAR W/ GOLD METAL LUG CAP 82/2030 24/CS | 72 | 0.7039 | $50.68 |
| 40540015.01M | 1.25 OZ FLINT JELLY JAR 43/2010 LUG 160/CS | 160 | 0.1441 | $23.06 |
| 40540200.01L | 200 ML CLEAR GLASS WIDE MOUTH JAR 63MM LUG FINISH 3360/PLT | 1992 | 0.2882 | $574.09 |
| 40540230.02S | 230 ML CLEAR GLASS WIDE MOUTH TAPERED JAR 82/2040 LUG FINISH 24/CS | 336 | 0.5659 | $190.14 |
| 4055-27 | .25 OZ FLINT GLASS SQUARE W/ 13/425 BLACK PP GLASS DROPPER W/ BLACK BULB 48/CS | 48 | 0.406 | $19.49 |
| 4055-31 | .25 OZ FLINT GLASS SQUARE W/ 13/425 BLACK RIBBED PP UNLINED CAP 48/CS | 288 | 0.218 | $62.78 |
| 4055-32 | .25 OZ FLINT GLASS SQUARE W/ 13/425 BLACK PHENOLIC CONE LINED CAP 48/CS | 144 | 0.327 | $47.09 |
| 4060-12 | 1/3 DRAM AMBER GLASS VIAL W/ BLACK PHENOLIC PV LINED CAP 13/425 48/BAG | 48 | 0.2633 | $12.64 |
| 4060-61 | 4 DRAM AMBER GLASS VIAL W/ BLACK PHENOLIC CONE LINED CAP 18/400 48/CS | 240 | 0.3418 | $82.03 |
| 40600003.01M | 1/3 DRAM AMBER GLASS VIAL SCREWTHREADED, 14.75 X 19 MM 13/425 6048/CS | 18144 | 0.195 | $3,538.08 |
| 40600003.01S | 1/3 DRAM AMBER GLASS VIAL SCREWTHREADED, 14.75 X 19 MM 13/425 144/CS | 2016 | 0.1961 | $395.34 |
| 40600040.01M | 4 DRAM AMBER GLASS VIAL SCREWTHREADED, 20.50 X 70 MM 18/400 240/CS | 960 | 0.2538 | $243.65 |
| 40600060.01S | 6 DRAM AMBER GLASS VIAL SCREWTHREADED, 22.50 X 85 MM 20/400 203/CS | 3248 | 0.278 | $902.94 |
| 40600080.01S | 8 DRAM AMBER GLASS VIAL SCREWTHREADED, 25 X 95 MM 22/400 169/CS | 338 | 0.3914 | $132.29 |
| 4061-20 | 4 ML CLEAR GLASS VIAL W/ WHITE SPRAYER AND CLEAR OVERCAP 48/CS | 384 | 0.0775 | $29.76 |
| 4061-20B | 4 ML CLEAR GLASS VIAL W/ WHITE SPRAYER AND CLEAR OVERCAP 400/CS | 1200 | 0.0667 | $80.04 |
| 4061-82 | 4 DRAM CLEAR GLASS VIALS WITH BLACK RIBBED PE LINED CAPS (21 x 74) 18/400 48/CS | 96 | 0.3754 | $36.04 |
| 40610040.04M | 4 DRAM FLINT GLASS VIAL SCREWTHREADED, 20.50 X 70 MM 18/400 1200/CS | 14400 | 0.2257 | $3,250.08 |
| 40610040.04S | 4 DRAM FLINT GLASS VIAL SCREWTHREADED, 20.50 X 70 MM 18/400 240/CS | 720 | 0.2258 | $162.58 |
| 40630007.02S | 5/8 DRAM BLUE GLASS 13/425 SCREWTHREAD VIAL 15X26MM 144/CS | 576 | 0.6559 | $377.80 |
| 4067-02B | 1/4 DRAM FLINT GLASS LIP VIAL, 8.75 X 30 MM 264/CS | 7128 | 0.1535 | $1,094.15 |
| 4067-04B1 | 2 DRAM FLINT GLASS LIP VIAL, 11.75 X 61 MM 2592/CS | 12960 | 0.142 | $1,840.32 |
| 4068-04 | 40 ML CLEAR EPA GLASS VIAL W/ 24/414 WHITE OPEN TOP CAP 144/CS | 432 | 0.5804 | $250.73 |
| 40680004.01S | 40 ML CLEAR EPA GLASS VIAL, 24/414 432/CS | 432 | 0.4036 | $348.71 |
| 40850001.02S | 8X35MM FLINT GLASS PERFUME SAMPLER VIAL 10150/CS | 40600 | 0.0402 | $1,632.12 |
| 40850003.01S | 8 x 60MM CLEAR GLASS PERFUME SAMPLER VIAL 6090/CS | 36540 | 0.0461 | $1,684.49 |
| 4090-01 | 0.35 OZ FLINT GLASS ROLL ON APPLICATOR CONTAINER WITH WHITE CAP 48.00/CS | 144 | 0.2291 | $32.99 |
| 4090-03 | 0.35 OZ FLINT GLASS ROLL ON APPLICATOR CONTAINER WITH BLACK CAP 48/CS | 576 | 0.2414 | $139.05 |
| 4090-04 | 0.35 OZ FLINT GLASS ROLL ON APPLICATOR CONTAINER WITH SILVER CAP 48/CS | 144 | 0.28 | $40.32 |
| 4090-05 | 0.35 OZ FLINT GLASS ROLL ON APPLICATOR CONTAINER WITH GOLD CAP 48/CS | 96 | 0.2644 | $25.38 |
| 4090-26 | 0.35 OZ FLINT GLASS ROLL ON APPLICATOR CONTAINER WITH BRUSHED SILVER PP CAP 48/CS | 48 | 0.4595 | $22.06 |
| 4090-34 | 10 ML FLINT GLASS ROLL ON CONTAINER W/ STAINLESS STEEL BALLS AND SILVER MATTE CAPS 48/CS | 96 | 0.8272 | $79.41 |
| 4090-34B | 10 ML FLINT GLASS ROLL ON CONTAINER W/ STAINLESS STEEL BALLS AND SILVER MATTE CAPS 221/CS | 442 | 0.7552 | $333.80 |
| 4090-35 | 10 ML FLINT GLASS ROLL ON CONTAINER W/ STAINLESS STEEL BALLS AND SILVER SHINY CAPS 48/CS | 96 | 0.9051 | $86.89 |
| 4090-35B | 10 ML FLINT GLASS ROLL ON CONTAINER W/ STAINLESS STEEL BALLS AND SILVER SHINY CAPS 221/CS | 221 | 0.8476 | $187.32 |
| 4090-37 | 10 ML FLINT GLASS ROLL ON CONTAINER W/ STAINLESS STEEL BALLS AND BLACK CAPS 48/CS | 192 | 0.611 | $117.31 |
| 40900010.01S | 10 ML FLINT GLASS ROLL ON CONTAINER 13/415 221/CS | 884 | 0.541 | $478.24 |
| 40900035.01S | 0.35 OZ FLINT GLASS ROLL ON CONTAINER 16MM 468/CS | 12636 | 0.103 | $1,301.51 |
| 5020-09 | 100 X 15 MM CLEAR POLYSTYRENE STERILE PETRI DISH, MONO, SLIPPABLE 500/CS | 2500 | 0.1083 | $270.75 |
| 506485-0001 | 250 ML LDPE MULTI-LINGUAL GHS VENTED WIDE MOUTH WASH BOTTLE, ACETONE, 5/BAG | 5 | 3.796 | $18.98 |
| 506485-0002 | 250 ML LDPE MULTI-LINGUAL GHS VENTED WIDE MOUTH WASH BOTTLE, ETHANOL, 5/bag | 5 | 3.796 | $18.98 |
| 506485-0003 | 250 ML LDPE MULTI-LINGUAL GHS VENTED WIDE MOUTH WASH BOTTLE, ISOPROPANOL, 5/bag | 5 | 3.872 | $19.36 |
| 516075 | HDPE TEST TUBE RACK, HOLDS SIX 25 MM TEST TUBES 6/CS | 18 | 4.575 | $82.35 |
| 54000250.01S | 250 ML ALUMINUM BOTTLE 24/410 200/CS | 400 | 0.5791 | $231.64 |
| 5501-04B | 1/2 QT PLAIN METAL UNLINED ROUND TRIPLETITE CAN WITH PLUG 105/CS | 3990 | 2.2301 | $8,898.10 |
| 5501-08B | 1 GAL PLAIN METAL UNLINED ROUND TRIPLETITE CAN, EARS & BAILS, AND PLUGS 34/CS | 3740 | 2.772 | $10,367.28 |
| 5521-02B | 1 PINT PLAIN METAL F STYLE CANS WITH 1 1/4 CAP & SEAL 225/CS | 450 | 2.2511 | $1,013.00 |
| 5561-03 | 8 OZ DEEP METAL TIN WITH CLEAR LID 48/cs | 96 | 0.0168 | $1.61 |
| 5561-04 | 4 OZ SQUARE METAL TIN WITH CLEAR COVER 48/CS | 384 | 0.7006 | $269.03 |
| 5561-04B | 4 OZ SQUARE METAL TIN WITH CLEAR COVER 432/CS | 6912 | 0.68 | $4,700.16 |
| 5561-05 | 2 OZ SQUARE METAL TIN WITH CLEAR COVER 36/CS | 180 | 0.9067 | $163.21 |
| 55610040.02S | CLEAR WINDOW LID TO GO WITH 4 OZ DEEP TIN BOTTOM 1152/CS | 4608 | 0.2607 | $1,201.31 |
| 55610160.01S | 16 OZ PLAIN METAL DEEP TIN BOTTOM 120/CS | 1080 | 0.548 | $591.84 |
| 5562-04 | 2 OZ ROUND FLAT METAL TIN WITH COVER 144.00/CS | 1152 | 0.6036 | $695.35 |
| 55620002.02S | LID FOR 1/4 OZ FLAT TIN 7000/CS | 21000 | 0.1083 | $2,274.30 |
| 55620005.02S | LID FOR 1/2 OZ FLAT AND 1 OZ DEEP TIN BOTTOMS 5000/CS | 20000 | 0.2012 | $4,024.00 |
| 55620010.01S | 1 OZ FLAT TIN BOTTOM 1250/CS | 5000 | 0.3359 | $1,679.50 |
| 55620010.02S | 1 OZ FLAT TIN LID 2500/CS | 7500 | 0.152 | $1,140.00 |
| 55620020.01S | 2 OZ ROUND FLAT TIN BOTTOM 750/CS | 3750 | 0.3826 | $1,434.75 |
| 55620020.02S | 2 OZ ROUND FLAT TIN LID 1500/CS | 10500 | 0.2174 | $2,282.70 |
| 55620040.01S | 4 OZ FLAT TIN BOTTOM 325/CS | 5525 | 0.4735 | $2,616.09 |
| 55620040.02S | TIN LID FOR 4 OZ FLAT TINS DEBOSSED 700/CS | 5600 | 0.3726 | $2,086.56 |
| 55620080.02S | LID TO FIT 8 OZ FLAT AND 16 OZ DEEP TIN BOTTOM (DEBOSSED) 340/CS | 2040 | 0.1808 | $368.83 |
| 5563-03 | 2 OZ DEEP ROUND METAL TIN WITH COVER 144.00/CS | 1296 | 0.6982 | $904.87 |
| 5563-04 | 4 OZ DEEP METAL TIN WITH COVER 144/CS | 288 | 0.621 | $178.85 |
| 5563-05 | 6 OZ ROUND DEEP METAL TIN WITH COVER 144.00/CS | 432 | 0.8112 | $350.44 |
| 55630020.01S | 2 OZ DEEP ROUND TIN BOTTOM 990/CS | 4950 | 0.5001 | $2,475.50 |
| 55630020.02S | 2 OZ DEEP ROUND TIN LID 1980/CS | 1980 | 0.1968 | $389.66 |
| 55630040.01S | 4 OZ DEEP TIN BOTTOM 504/CS | 16632 | 0.3827 | $6,365.07 |
| 55630040.02S | 4 OZ DEEP TIN LID 1008/CS | 13104 | 0.2336 | $3,061.09 |
| 55630060.01S | 6 OZ ROUND DEEP TIN BOTTOM 384/CS | 9600 | 0.5928 | $5,690.88 |
| 55630060.02S | 6 OZ ROUND DEEP TIN LID 768/CS | 8448 | 0.2142 | $1,809.56 |
| 5565-01 | 2 OZ GOLD DEEP METAL TIN WITH COVER 144.00/CS | 288 | 1.1666 | $335.98 |
| 55650040.01S | 4 OZ ROUND GOLD DEEP TIN BOTTOM 504/CS | 6552 | 0.706 | $4,625.71 |
| 55650040.02S | 4 OZ ROUND GOLD DEEP TIN LID 1008/CS | 9072 | 0.1568 | $1,422.49 |
| 55650060.02S | 6 OZ GOLD DEEP TIN LID 768/CS | 1536 | 0.4832 | $742.20 |
| 5566-02B1 | 1/2 OZ FLAT SCREWTOP TIN WITH COVER 1200/CS | 2400 | 0.248 | $595.20 |
| 5566-07 | 1 OZ FLAT SCREWTOP TIN W/ COVER 72/CS | 504 | 0.3697 | $186.33 |
| 5566-07SP | 1 OZ FLAT SCREWTOP TIN W/ COVER 12/BAG | 36 | 0.2671 | $9.62 |
| 55670020.01S | 2 OZ DEEP TIN BOTTOM W/ FEET, 990/CS | 1980 | 0.3076 | $609.05 |

| Code | Description | Qty | Unit | Total |
|---|---|---|---|---|
| 5570-02 | 16 OZ SILVER METAL CYLINDER TIN W/SILVER METAL INTERIOR SEAL LID 24/CS | 432 | 0.7756 | $335.06 |
| 5570-02B1 | 16 OZ SILVER METAL CYLINDER TIN W/SILVER METAL INTERIOR SEAL LID 60/CS | 120 | 1.3245 | $158.94 |
| 55700160.01S | 16 OZ SILVER METAL CYLINDER TIN BOTTOM ONLY, 216/CASE | 2592 | 1.048 | $2,716.42 |
| 55700160.02S | 16 OZ SILVER METAL INTERIOR SEAL LID ONLY, 432/CASE | 2592 | 0.238 | $616.90 |
| 6010-05 | 28/400 WHITE METAL CLOSURE, PLASTISOL LINER 144/BAG | 144 | 0.0464 | $6.68 |
| 6010-07 | 38/400 WHITE METAL PLASTISOL LINED CLOSURE 144.00/BAG | 3456 | 0.1212 | $418.87 |
| 6010-07B | 38/400 WHITE METAL PLASTISOL LINED CLOSURE 3800.00/CS | 53200 | 0.1204 | $6,405.28 |
| 6010-11 | 53/400 WHITE METAL PLASTISOL LINED CLOSURE 144/BAG | 1296 | 0.1787 | $231.60 |
| 6011-30 | 70G GOLD METAL PLASTISOL LINED CLOSURE W/ BUTTON 72/BAG | 216 | 0.2205 | $47.63 |
| 6011-30B | 70G GOLD METAL PLASTISOL LINED CLOSURE W/ BUTTON 1000/CS | 56000 | 0.2196 | $12,297.60 |
| 6011-33 | 70G WHITE METAL PLASTISOL LINED CLOSURE W/ BUTTON 72/BAG | 144 | 0.2462 | $35.45 |
| 6021-06B | 33/400 WHITE METAL FOIL LINED CLOSURE 3400.00/CS | 3400 | 0.0625 | $212.50 |
| 6021-11 | 53/400 WHITE METAL FOIL LINED CLOSURE 144.00/BAG | 432 | 0.1167 | $50.41 |
| 6022-07 | 38/400 BLACK METAL FOIL LINED CLOSURE 144/BAG | 1008 | 0.1027 | $103.52 |
| 6022-07B | 38/400 BLACK METAL FOIL LINED CLOSURE 3800/CS | 19000 | 0.1154 | $2,192.60 |
| 6024-02 | 20/400 ALUMINUM CLOSURE WITH WADDED LINER SHORTY STYLE 144/BAG | 7920 | 0.0328 | $259.78 |
| 6024-02B1 | 20/400 ALUMINUM CLOSURE WITH F217 LINER 9200/CS | 46000 | 0.0749 | $3,445.40 |
| 6024-02LC24 | 20/400 ALUMINUM CLOSURE WITH WADDED LINER SHORTY STYLE 24/BAG | 240 | 0.076 | $18.24 |
| 6024-02LC48 | 20/400 ALUMINUM CLOSURE WITH WADDED LINER SHORTY STYLE 48/BAG | 7728 | 0.0778 | $601.24 |
| 6024-03LC24 | 22/400 ALUMINUM CLOSURE W/ F-217 LINER 24/BAG | 2376 | 0.1961 | $465.93 |
| 6024-04 | 24/400 ALUMINUM CLOSURE WITH PE LINER 144/BAG | 720 | 0.0817 | $58.82 |
| 6024-04LC12 | 24/400 ALUMINUM CLOSURE WITH PE LINER 12/BAG | 2856 | 0.0573 | $163.65 |
| 6024-04LC24 | 24/400 ALUMINUM CLOSURE WITH PE LINER 24/BAG | 1416 | 0.0862 | $122.06 |
| 6024-05 | 28/400 ALUMINUM CLOSURE WITH F-217 LINER 144/BAG | 144 | 0.1258 | $18.12 |
| 6024-06B1 | 33/400 ALUMINUM CLOSURE WITH F-217 LINER, 3400/CS | 57800 | 0.1204 | $6,959.12 |
| 6024-06LC24 | 33/400 ALUMINUM CLOSURE WITH F-217 LINER, 24/BAG | 960 | 0.126 | $120.96 |
| 6024-07 | 38/400 ALUMINUM CLOSURE WITH F-217 LINER 144/BAG | 2448 | 0.135 | $330.48 |
| 6024-10LC48 | 48/400 ALUMINUM CLOSURE W/F217 LINER 48/BAG | 528 | 0.1525 | $80.52 |
| 6024-11 | 53/400 ALUMINUM CLOSURE WITH .030 F217 LINER 144/cs | 720 | 0.2864 | $206.21 |
| 6024-21LC24 | 70/400 ALUMINUM CLOSURE W/ F217 LINER 24 /BAG | 360 | 0.149 | $53.64 |
| 6024-23LC12 | 89/400 ALUMINUM CLOSURE W/ F-217 LINER 12/BAG | 72 | 0.2583 | $18.60 |
| 6046-05 | 43/2010 GOLD METAL LUG CAP, PLASTISOL LINED 144/BAG | 2016 | 0.0779 | $157.05 |
| 6046-05B | 43/2010 GOLD METAL LUG CAP, PLASTISOL LINED 3400/CS | 23800 | 0.0807 | $1,920.66 |
| 6046-05LC48 | 43/2010 GOLD METAL LUG CAP, PLASTISOL LINED 48/BAG | 816 | 0.0591 | $48.23 |
| 6046-12 | 48/2010 BLACK METAL LUG CAP, PLASTISOL LINED 144/BAG | 1008 | 0.1086 | $109.47 |
| 6046-13 | 58/2020 BLACK METAL LUG CAP, PLASTISOL LINED W/ BUTTON 144/BAG | 1440 | 0.1121 | $161.42 |
| 6046-14 | 63/2030 BLACK METAL LUG CAP, PLASTISOL LINED W/ BUTTON 144/BAG | 144 | 0.1249 | $17.99 |
| 6046-25 | 70/2030 BLACK METAL LUG CAP, PLASTISOL LINED NO BUTTON 144/BAG | 720 | 0.1346 | $96.91 |
| 6046-25B | 70/2030 BLACK METAL LUG CAP, PLASTISOL LINED NO BUTTON 1050/CS | 1050 | 0.1338 | $140.49 |
| 6046-52 | 82/2040 GOLD METAL LUG CAP, PLASTISOL LINED 72/BAG | 2016 | 0.1394 | $281.03 |
| 6046-52B | 82/2040 GOLD METAL LUG CAP, PLASTISOL LINED 725/CS | 15225 | 0.1373 | $2,090.39 |
| 6047-02 | 70 MM GOLD METAL CANNING BAND, 72/BAG | 72 | 0.1063 | $7.67 |
| 6047-03 | 70 MM SILVER METAL TOP PART OF TWO PIECE CANNING LID, PLASTISOL LINED 72/bag | 936 | 0.1032 | $96.60 |
| 6337-11 | PLAIN CHIPBOARD DIVIDER FOR 4 OZ BR 9 3/4 X 9 3/4 X 4 3/8 | 313 | 0.8146 | $254.97 |
| 6337-12 | 0.030 PLAIN CHIPBOARD DIVIDER FOR 1 OZ | 508 | 1.1487 | $583.54 |
| 6337-13 | PLAIN CHIPBOARD DIVIDER FOR 2 OZ BR 12 3/4 X 9 3/8 X 3 5/8 | 69 | 0.9277 | $64.01 |
| 6337-14 | PLAIN CHIPBOARD DIVIDER FOR 1/2 OZ BR 8 1/4 X 6 3/8 X 2 5/8 | 7020 | 0.7654 | $5,373.11 |
| 6337-15 | PLAIN CHIPBOARD DIVIDER FOR 2 OZ JAR 12 3/8 X 12 3/8 X 1 7/8 | 3481 | 0.6458 | $2,248.03 |
| 6337-16 | PLAIN CHIPBOARD PAD FOR 2 OZ JAR 12 3/8 X 12 3/8 | 5938 | 0.2636 | $1,565.26 |
| 6337-19 | 12 15/16 x 6 5/8 x 3 3/4 .030 FIBRE DIVIDER PARTITION 170/CS | 104 | 0.5027 | $52.28 |
| 6337-20 | 9 3/4 X 9 3/4 X 3 1/4 .030 FIBRE DIVIDER PARTITION | 1298 | 1.2321 | $1,599.27 |
| 6337-21 | PLAIN CHIPBOARD DIVIDER FOR 4OZ JAR 13 5/8 X 2 11/16 | 118 | 1.0673 | $125.94 |
| 6337-22 | PLAIN CHIPBOARD DIVIDER FOR 1.25 OZ JELLY JAR 14 7/8 X 10 7/8 X 2 | 3844 | 0.5565 | $2,139.19 |
| 6337-23 | PLAIN CHIPBOARD DIVIDER FOR 8 OZ COBALT BLUE BOSTON ROUND 147/8 X 9 3/4 X 5 7/16 | 380 | 0.6745 | $256.31 |
| 6337-24 | Plain Chipboard Divider for 200ML, 15 5/8 x 15 3/8 x 3 5/32 | 3553 | 1.3114 | $4,659.40 |
| 650000 | 3 OZ CRYSTAL GPS COLTAINER JAR 150/CS | 600 | 0.5849 | $350.94 |
| 6550-01 | 43- 11 1/8 SIFTER FITMENT 144/BAG | 5328 | 0.0275 | $146.52 |
| 6550-01B | 43- 11 1/8 SIFTER FITMENT 5600/CS | 11200 | 0.0269 | $301.28 |
| 6550-03 | CLEAR PP SIFTER FOR THE 10 ML JAR 144/BAG | 11664 | 0.0276 | $321.93 |
| 6550-03B | CLEAR PP SIFTER FOR THE 10 ML JAR 1440/CS | 7200 | 0.0267 | $192.24 |
| 6550-06 | CLEAR PP SIFTER FOR THE 45 ML JAR 144/BAG | 576 | 0.0552 | $31.80 |
| 6550-06B1 | CLEAR PP SIFTER FOR THE 45 ML JAR 2400/CS | 19200 | 0.0552 | $1,059.84 |
| 6550-08B1 | NATURAL PP DOUBLE SIFTER TO FIT THE 10 ML JAR 9000/CS | 54000 | 0.073 | $3,942.00 |
| 6550-09 | NATURAL PP DOUBLE SIFTER TO FIT THE 20 ML JAR 144/BAG | 288 | 0.0884 | $25.46 |
| 6550-10 | NATURAL PP DOUBLE SIFTER TO FIT THE 45 ML JAR 144/BAG | 432 | 0.093 | $40.18 |
| 670755 | MEDIUM DURA POLYPROPYLENE PINCH CLAMP 25/BAG | 275 | 0.4031 | $110.85 |
| 7000-01 | 1/2 PINT METAL CAN CLIPS 100.00/BAG | 10000 | 0.025 | $250.00 |
| 7000-02 | PT/QT METAL CAN CLIP 100.00/BAG | 100 | 0.0234 | $2.34 |
| 7000-02B | PT/QT METAL CAN CLIP 1000/BAG | 38000 | 0.0232 | $881.60 |
| 7010-06 | 1 1/4 PLAIN METAL ALPHA SEAL 120.00/BAG | 6960 | 0.033 | $229.68 |
| 7020-06 | 1 1/4 PLAIN METAL ALPHA CLOSURE, HARVEL 120.00/BAG | 960 | 0.0771 | $74.02 |
| 7020-06B | 1 1/4 PLAIN METAL ALPHA CLOSURE, SOLVSEAL 2700/CS | 5400 | 0.0882 | $476.28 |
| 8000-01 | BROWN CARDBOARD CARTON 20 1/2 X 14 X 16, GLUED SEAMS, W/10.5 GREEN GCMI-21 LOGO, 200C FLUTE | 109 | 0.8599 | $93.73 |
| 8000-01U | 22 x 16 x 16" Corrugated 32 ECT Corrugated Boxes | 161 | 2.9317 | $472.00 |
| 8000-03U | 10 x 8 x 10\' Corrugated Boxes | 43 | 1.0264 | $44.14 |
| 8000-06 | CRAFT CARDBOARD BOX GLUED SEAM IN 2P-1C 24.000 x 16.200 x 25.000 200C 33#MESW | 173 | 2.3301 | $403.11 |
| 8000-07U | 18 x 16 x 12\' Corrugated 32 ECT Corrugated Boxes | 17 | 2.31 | $39.27 |
| 8000-08U | 16 x 12 x 10\' Corrugated 32 ECT Corrugated Boxes | 70 | 1.19 | $83.30 |
| 8000-09U | 22.000 X 20.00 X 14.00 SHIPPER BOX (15/bundle) | 22 | 4.0406 | $88.89 |
| 8000-12 | KRAFT CARDBOARD 15 X 8 5/8 X 3 1/4 QUICK LOCK N D/C P 1009, FOR 1 OZ 200B | 208 | 1.0777 | $224.16 |
| 8000-15A | Box Corrugated Kraft 18x17x19 32ect Unprinted | 1165 | 1.884 | $2,194.86 |
| 8000-15U | 15 x 15 x 15\' Corrugated 32 ECT Corrugated Boxes | 87 | 1.64 | $142.68 |
| 8000-19D | WAREHOUSE KIT BIN DIVIDER 275# C KRAFT | 600 | 2.044 | $1,226.40 |
| 8000-19H | 23 X 17 3/4 X 18 KIT BIN, SL-275C 1/EA | 540 | 8.156 | $4,404.24 |
| 8000-19HA | 23 X 17 3/4 X 18 Kit Bin,Modified To Fit Kit Bin Divider Sl-275c 1/ea | 1694 | 9.3572 | $15,851.10 |
| 8000-19RB | 42x17x17 1/2 Reno Kit Bin Including 54 5/16x40 5/16 Bin Cover 275# C Kraft | 5392 | 5.654 | $30,486.37 |
| 8000-24 | 10 1/4 X 5 X 3 1/4 KIT BOX ECT32B WT 1/EA | 10 | 0.7476 | $7.48 |

| | | | | |
|---|---|---|---|---|
| 8000-27U | 12 x 10 x 10\' Lightweight 32 ECT Corrugated Boxes | 134 | 0.8839 | $118.44 |
| 8000-28LI | Box Corrugated Kraft 14 3/8 x 10 3/8 x 12 5/8 32 Ect Unprinted | 118 | 1.4602 | $172.30 |
| 8000-32U | Box Corrugated Kraft 16 X 12 X 7 KIT BOX 32 ECT | 131 | 1.6439 | $215.35 |
| 8000-33CB | CHIPBOARD PAD 8 1/4 X 11 3/4 | 264 | 0.1328 | $35.06 |
| 8000-34CB | CHIPBOARD PAD 6 3/8 X 8 1/4 | 3061 | 0.1427 | $436.80 |
| 8000-35CB | CHIPBOARD PAD 9 3/4 X 13 | 196 | 0.1404 | $27.52 |
| 8000-36CB | CHIPBOARD PAD 9 5/8 X 9 5/8 | 950 | 0.2672 | $253.84 |
| 8000-37 | BROWN CARDBOARD CARTONS, 25x 13 1/2 x 47, BOXES FOR 5 GALLON PAIL | 2 | 4.5435 | $9.09 |
| 8000-38CB | CHIPBOARD PAD 14 7/8 X 10 7/8 | 1762 | 0.2385 | $420.24 |
| 8000-39CB | Chipboard Pad for 200 ML 15 1/2 x 15 1/4 | 373 | 0.3602 | $134.35 |
| 8000-56U | 20 x 20 x 8" Corrugated Boxes | 65 | 2.9117 | $189.26 |
| 8000-63 | 19 1/2 X 19 X 3 3/4 OUTER DIMS KRAFT CARDBOARD TRAY FOR 40060050.01S, 1/EA | 63 | 0 | $0.00 |
| 8000-66 | 16 1/2 X 10 1/2 X 2 1/4 OUTER DIMS KRAFT CARDBOARD TRAY FOR 40020010.01M, 1/EA | 5 | 0 | $0.00 |
| 8000-67 | 15 X 12 X 2 1/2 OUTER DIMS KRAFT CARDBOARD TRAY FOR 40070015.01M & 40020015.01M, 1/EA | 43 | 0 | $0.00 |
| 8000-68 | 15 1/4 X 11 1/2 X 3 1/4 OUTER DIMS KRAFT CARDBOARD TRAY FOR 40070030.01M & 40020010.01M, 1/EA | 150 | 0 | $0.00 |
| 8000-69 | 17 X 10 1/2 X 3 3/4 OUTER DIMS KRAFT CARDBOARD TRAY FOR 40070050.01M & 40020050.01M, 1/EA | 22 | 0 | $0.00 |
| 8000-72 | 19 X 15 1/2 X 3 1/2 OUTER DIMS KRAFT CARDBOARD TRAY FOR 40530080.01S, 1/EA | 234 | 0 | $0.00 |
| 8000-73 | 16 X 14 1/2 X 5 1/4 OUTER DIMS KRAFT CARDBOARD TRAY FOR 40130100.01S, 1/EA | 1 | 0 | $0.00 |
| 8000-75 | Box Corrugated Kraft 25x20x7 32ect Unprinted | 83 | 3.006 | $249.50 |
| 8000-76U | 22 X 22 X 12 KRAFT CARDBOARD REPACK BOX TO FIT 4013 SERIES, 1/EA | 37 | 3.98 | $147.26 |
| 8000-81 | KRAFT CARDBOARD 12 3/4 X 6 1/2 X 2 3/4 QUICK LOCK N D/C P 1009, 32 ECT B FLUTE 1 COLOR 2 SIDED PRINT FOR 1/2 OZ | 1550 | 0.8351 | $1,294.41 |
| 8000-82 | KRAFT CARDBOARD 15 X 8 5/8 X 3 1/4 QUICK LOCK N D/C P 1009, 32 ECT B FLUTE 1 COLOR 2 SIDED PRINT FOR 1 OZ 200B | 1854 | 0.9467 | $1,755.18 |
| 8000-83U | 13 x 13 x 5" Corrugated Boxes | 67 | 1.4585 | $97.72 |
| 8000-84 | 21 x 15 x 4.5 KRAFT CARDBOARD REPACK BOX, 1/EA | 8 | 1.6968 | $13.57 |
| 8000-86 | KRAFT CARDBOARD 17.75 X 13.25 X 4.5 KIT BOX 1/EA | 11 | 0 | $0.00 |
| 8000-86U | 18 x 14 x 4\" Lightweight 32 ECT Corrugated Boxes | 186 | 1.5125 | $281.33 |
| 8000-89 | 24 x 23 x 17 KRAFT CARDBOARD REPACK BOX, 1/EA | 35 | 0 | $0.00 |
| 8001-01 | 6 NATURAL PE BEADED TIE 1000/CS | 34514 | 0.0352 | $1,214.89 |
| 8001-52 | BUB CLEAR SMALL P-12 S-6(6RL/BD)BD 2000SF/BD BUBBLE SMALL 3/16 CLEAR LIMITED GRADE, 6 ROLLS/BUNDLE | 2 | 19.1933 | $38.39 |
| 8001-60U | 40 lb Kraft Paper Roll - 24" x 900 | 8 | 31.7331 | $253.86 |
| 8001-63 | INFLATABLE 50% RECYCLED BUBBLE AIR PILLOWS, 16" X2300 | 8 | 89.4 | $715.20 |
| 8004-06 | 8 OZ BROWN FINE KRAFT SPIRAL PACKAGING JAR W/ ROLLED EDGE AND FLUSH FIT BROWN CAP 12/BAG | 2940 | 1.4445 | $4,246.83 |
| 8004-07 | WHITE TALC TOP SIFTER CAP FOR WHITE SPIRAL EXTERIOR SHAKER TUBE BOTTOM 12/BAG | 1008 | 0.3089 | $311.37 |
| 8004-08 | 2 OZ WHITE MATTE KRAFT SPIRAL EXTERIOR MOLDED POWDER BOTTLE W/ WHITE TALC SIFTER CAP 12/BAG | 144 | 0.6184 | $89.05 |
| 80040010.02S | BROWN FINE KRAFT FLUSH FIT CAP 1000/CS | 7000 | 0.6022 | $4,215.40 |
| 80040020.01S | 2 OZ WHITE MATTE SPIRAL EXTERIOR MOLDED SHAKER TUBE BOTTOM 1-7/8 X 2-1/2 OL 500/CS | 5000 | 0.3014 | $1,507.00 |
| 80040080.01S | 8 OZ BROWN FINE KRAFT SPIRAL EXTERIOR PACKAGING JAR BASE W/ ROLLED EDGE 400/CS | 5200 | 0.7084 | $3,683.68 |
| 8005-01 | 1/2 OZ BROWN FINE KRAFT SPIRAL PACKAGING PUSH-UP TUBE W/ ROLLED EDGE AND FLUSH FIT BROWN CAP 24/BAG | 744 | 1.1316 | $841.91 |
| 8005-01B | 1/2 OZ BROWN FINE KRAFT SPIRAL PACKAGING PUSH-UP TUBE W/ ROLLED EDGE AND FLUSH FIT BROWN CAP 240/CS | 480 | 1.1527 | $553.30 |
| 8005-06 | 1.5 OZ BROWN FINE KRAFT SPIRAL PACKAGING PUSH-UP TUBE W/ ROLLED EDGE AND FLUSH FIT BROWN CAP 24/bag | 1560 | 1.3271 | $2,070.28 |
| 8005-06B | 1.5 OZ BROWN FINE KRAFT SPIRAL PACKAGING PUSH-UP TUBE W/ ROLLED EDGE AND FLUSH FIT BROWN CAP 240/CS | 240 | 1.3433 | $322.39 |
| 80050005.03U | 1/2 OZ BROWN FINE KRAFT SPIRAL PACKAGING PUSH-UP TUBE BOTTOM W/ ROLLED EDGE 1000/CS | 6000 | 0.5759 | $3,455.40 |
| 80050005.04U | 1/2 oz BROWN FINE KRAFT FLUSH FIT CAP 1000/CS | 1000 | 0.5552 | $555.20 |
| 80600018.04S | 1.88 X1.88 WHITE DIRECT THERMAL TRANSFER REMOVABLE LABEL 1 7/8 X 1 7/8 DC WITH SKS LOGO, 3 WEB ADDRESSES .1000/ROLL | 101000 | 0.0256 | $2,585.60 |
| 80600040.10S | 4"X2.5" WHITE DIRECT THERMAL LABEL DIE CUT, WITH SKS LOGO, 2 WEB ADDRESSES 16000/CS | 96000 | 0.0164 | $1,574.40 |
| 80600042.19S | 4 X 2-1/2 CONTENTS REVIEWED AND APPROVED LABEL YELLOW WITH BLACK LETTERING | 10000 | 0.0302 | $302.00 |
| 80600090.03S | 9.5 X 19.5 DIE, ROUNDED EDGES, COLOR MATCHED 200/roll | 1 | 0.4434 | $0.44 |
| 810500 | 3 OZ WHITE UF .035 F217 TRISEAL LINED COLTAINER CAP 456/CS | 1368 | 0.4929 | $674.29 |
| 84000020.02S | 20MM FS-319/S70A INDUCTION LINER FOR PET BOTTLE 100000 | 1700000 | 0.015 | $25,500.00 |
| 84000020.04S | 20MM FS-319/S105 INDUCTION LINER FOR PET BOTTLE | 700000 | 0.0114 | $7,980.00 |
| 84000024.03S | 24MM White Heat Induction Liner Pulp Backed w/ Pull-Tab 1/roll | 1 | 4738.77 | $4,738.77 |
| 8800-07 | MAKING NATURAL LIQUID SOAPS BY CATHERINE FAILOR | 34 | 2.9902 | $101.67 |
| 8800-10 | THE SOAPMAKER | 150 | 10.4345 | $1,565.18 |
| 8800-17G | HEALING OILS FOR AROMATHERAPY, BY CAROL SCHILLER & DAVID SCHILLER | 1 | 7.8028 | $7.80 |
| 9041-01 | 2.0 MIL CLEAR SEALING TAPE 110YD 36/CS | 108 | 1.8271 | $197.33 |
| 9041-09 | 72MM X 450 FEET KRAFT TAPE 10/CS | 10 | 9.935 | $99.35 |
| 9201-09 | 90 ML SECURTAINER I TE PP SPECIMEN CONTAINER W/ PE CLOSURE 100/CS | 200 | 0.1389 | $27.78 |
| 9521-02 | 8.5 x 12 INCH ECONOMY BUBBLE MAILER 100/CS | 128 | 0.2522 | $32.28 |
| 95210010.06S | 6X10 White Kraft mailer envelope w SKS Logo, bubble lining,peel-seal closure, 200/CS | 4062 | 0.36 | $1,462.32 |
| 9522-25 | Machine Length Stretch Film - 63 gauge, 1.96\' x 5,000\ | 2 | 46.6974 | $93.39 |
| 9800-02 | WHITE SMOOTHRACK POLYPROPYLENE TEST TUBE RACKS 1/BAG | 16 | 5.8629 | $93.81 |
| 986732 | 20 ML CLEAR PET LIQUID SCINTILLATION VIAL W/ WHITE UREA METAL FOIL LINED CAP ATTACHED 22/440 500/CS | 500 | 0.2666 | $133.30 |
| D252-2 | 58 ML POLYSTYRENE ANTISTATIC HEXAGONAL WEIGHING DISHES 500/CS | 500 | 0.0375 | $18.75 |
| F490-1 | 55 MM PS PLASTIC DISPOSABLE FUNNELS 100/CS | 200 | 0.162 | $32.42 |
| GL-N133FLB | LARGE POLARNITE WHITE NITRILE POWDER FREE EXAM GLOVES 1000 GLOVES / BOX | 120 | 15.7801 | $1,893.61 |
| GL-N133FX | EXTRA LARGE POLARNITE WHITE NITRILE POWDER FREE EXAM GLOVES, 100 GLOVES / BOX | 3 | 16.443 | $49.33 |
| GL-N133FXB | EXTRA LARGE POLARNITE WHITE NITRILE POWDER FREE EXAM GLOVES 1000 GLOVES / BOX | 450 | 16.2 | $7,290.00 |
| GL-N133FXSB | EXTRA SMALL POLARNITE WHITE NITRILE POWDER FREE EXAM GLOVES 1000 GLOVES / BOX | 30 | 11.57 | $347.10 |
| L200-1ASP | 1 UL BLUE POLYSTYRENE INOCULATING LOOP 10/BAG | 950 | 0.0472 | $44.84 |
| NPF880 | EXTRA SMALL NPF NITRILE POWDER FREE EXAM GLOVES, 100 GLOVES / BOX | 10 | 17.5864 | $175.86 |
| NPF888 | EXTRA LARGE NPF NITRILE POWDER FREE EXAM GLOVES, 100 GLOVES / BOX | 6 | 17.5864 | $105.52 |
| P200-30 | 3 ML NATURAL LDPE DISPOSABLE TRANSFER PIPETTES, GRADUATED NON STERILE 5000/CS | 5000 | 0.023 | $115.00 |
| P200-30SP | 3 ML NATURAL LDPE DISPOSABLE TRANSFER PIPETTES, GRADUATED 500/CS | 1500 | 0.0232 | $34.80 |
| PUB1BSP | PUSH-UP BOX KIMPWIPES DISPENSER 2/CS | 44 | 7.28 | $320.32 |
| SLV330B | EXTRA SMALL SILVER LATEX POWDER FREE EXAM GLOVES, SMOOTH 1000 GLOVES / BOX | 20 | 4.75 | $95.00 |
| T100-60B | BLUE BIOTUBE GRID PLATE 10/CS | 10 | 1.205 | $12.05 |
| T100-60Y | YELLOW BIOTUBE GRID PLATE 10/CS | 10 | 1.205 | $12.05 |
| T301-2SP | 2 ML NATURAL PP SELF-STANDING CRYOVIAL W/ RED SILICONE SEAL AND CAP 100/BAG | 800 | 0.1606 | $128.48 |
| T310-2SP | 2 ML NATURAL PP CRYOGENIC VIAL W/ SILICONE WASHER SEAL AND NATURAL CAP 100/BAG | 300 | 0.1619 | $48.57 |
| T310-4ASP | 4 ML NATURAL PP CRYOGENIC VIAL W/ SILICONE WASHER SEAL AND NATURAL CAP 100/BAG | 700 | 0.1815 | $127.05 |
| T311-2SP | 2 ML NATURAL PP CRYOGENIC VIAL W/ SILICONE WASHER SEAL 100/BAG | 700 | 0.156 | $109.20 |
| T311-5SP | 5 ML NATURAL PP CRYOGENIC VIAL W/ SILICONE WASHER SEAL 100/BAG | 800 | 0.2076 | $166.08 |
| T400-3AOSP | 5 ML ORANGE POLYPROPYLENE DISPOSABLE CULTURE TUBE 250/BAG | 750 | 0.0231 | $17.33 |
| T400-7ASP | 12 ML NATURAL POLYPROPYLENE DISPOSABLE CULTURE TUBE 250/BAG | 500 | 0.051 | $25.50 |
| T402-13BSP | 13 MM BLUE POLYETHYLENE VACUCAP CLOSURE 1000/BAG | 5000 | 0.0175 | $87.50 |
| T404-3Y | 12 MM YELLOW POLYETHYLENE FLANGE PLUG CAP 1000/BAG | 1000 | 0.0167 | $16.70 |
| VNX218 | EXTRA LARGE VNX SYNTHETIC VINYL POWDERED EXAM GLOVES, 100 GLOVES / BOX | 3 | 2.756 | $8.27 |

<u>Schedule 4.5</u>

**RENO**

| Stock # | Description | Avail | Cost | Total |
|---|---|---|---|---|
| 0001-06 | 8 OZ LDPE NATURAL BOSTON RDS W/SPOUT CAP RED TIP 24/410 12.00/BAG | 96 | 0.3827 | $36.74 |
| 0001-91 | 1 OZ NATURAL LDPE BOSTON ROUNDS WITH SILVER METAL SCREWCAP 20/410 48.00/BAG | 1104 | 0.201 | $221.90 |
| 00010010.01S | 1 OZ NATURAL LDPE BOSTON ROUND 20/410 1500/CS | 1500 | 0.1207 | $181.05 |
| 00010040.04S | 4 OZ NATURAL LDPE BOSTON ROUND 24/410 450/CS | 450 | 0.2312 | $104.04 |
| 00010080.20S | 8 OZ NATURAL LDPE BOSTON ROUND, 27 GR 24/410 268/cs | 804 | 0.33 | $265.32 |
| 00170015.01S | 1/2 oz WHITE HDPE BOSTON ROUND 15/415 2750/CS | 2750 | 0.0944 | $259.60 |
| 0019-05 | 1 OZ BLACK PET CYLINDER W/ BLACK CR GLASS DROPPER 48/BAG | 384 | 0.2133 | $81.91 |
| 00190010.01S | 1 OZ BLACK PET CYLINDER 20/410 920/CS | 6440 | 0.1389 | $894.52 |
| 0022-01 | 50 ML WHITE HDPE CYLINDER W/ WHITE FOAMER PUMP 30 MM 48/BAG | 192 | 0.3941 | $75.67 |
| 00220050.01S | 50 ML WHITE HDPE CYLINDER 30 MM 550/CS | 2750 | 0.1073 | $295.08 |
| 0024-10 | 4 OZ BLUE PET COSMO OVAL, W/WHT FINE MIST SPRAYER 20/410 24.00/BAG | 240 | 0.3347 | $80.33 |
| 00240040.01S | 4 OZ COBALT BLUE PET COSMO OVAL 20/410 720/CS | 720 | 0.1277 | $91.94 |
| 0026-04 | 4 OZ CLEAR PET COSMO ROUND, W/WHT FINEMIST SPRAYER 20/410 24.00/BAG | 168 | 0.3368 | $56.58 |
| 0026-22 | 2 OZ CLEAR PET COSMO ROUND W/ WHITE RIBBED SNAP TOP CAP 20/410 48/BAG | 1296 | 0.1334 | $172.89 |
| 0026-23 | 2 OZ CLEAR PET COSMO ROUND W/ NATURAL RIBBED SNAP TOP CAP 20/410 48/BAG | 144 | 0.1362 | $19.61 |
| 0026-24 | 4 OZ CLEAR PET COSMO ROUND W/ BLACK RIBBED SNAP TOP CAP 20/410 24/BAG | 480 | 0.1683 | $80.78 |
| 0026-35 | 16 OZ CLEAR PET COSMO ROUND WITH BLACK DISC TOP CLOSURE 24/410 12/BAG | 144 | 0.3568 | $51.38 |
| 0026-37 | 16 OZ CLEAR PET COSMO ROUND, WITH SILVER DISCTOP CLOSURE 24/410 12/BAG | 24 | 0.4429 | $10.63 |
| 0026-51 | 4 OZ CLEAR PET COSMO ROUND W/ NATURAL FINE MIST SPRAYER 20/410 24/BAG | 144 | 0.2958 | $42.60 |
| 0026-70 | 2 OZ CLEAR PET COSMO ROUND W/ BLACK LDPE TWIST TOP CAP, NATURAL TIP 20/410 48/BAG | 48 | 0.108 | $5.18 |
| 0026-89 | 2 OZ FROSTED PET COSMO ROUND W/ WHITE BRUSHED ALUMINUM SPRAYER 20/410 48/BAG | 336 | 0.7206 | $242.12 |
| 00260010.04S | 1 OZ CLEAR PET COSMO ROUND, CUSTOM EMBOSSED FUSION LOGO, FRONT AND BACK W/ ATOM LOGO ON BOTTOM , 20/410 1600/CS | 1200 | 0.0493 | $59.16 |
| 00260020.01S | 2 OZ CLEAR PET COSMO ROUND 20/410 1296/CS | 3888 | 0.0862 | $335.15 |
| 00260020.03S | 2 OZ CLEAR PET COSMO ROUND, CUSTOM EMBOSSED FUSION LOGO, FRONT AND BACK W/ ATOM LOGO ON BOTTOM, 20/410 952/CS | 952 | 0.057 | $54.26 |
| 00260040.01S | 4 OZ CLEAR PET COSMO ROUND 20/410 675/CS | 4050 | 0.1198 | $485.19 |
| 00260080.01S | 8 OZ CLEAR PET COSMO ROUND 24/410 468/CS | 936 | 0.1504 | $140.77 |
| 00270020.01S | 2 OZ BLUE COSMO ROUND 20/410 COLORANT RADD-BW04B 1296/CS | 1296 | 0.0927 | $120.14 |
| 0028-17 | 2 OZ CLEAR PET BOSTON ROUND WITH SILVER DISCTOP CAP 20/410 48/BAG | 48 | 0.2475 | $11.88 |
| 0028-23 | 8 OZ CLEAR PET BOSTON ROUND WITH WHITE FINE MIST SPRAYER 24/410 24/BAG | 48 | 0.3353 | $16.09 |
| 0028-95 | 2 OZ CLEAR PET BOSTON ROUND W/ BLACK LDPE TWIST TOP CAP, NATURAL TIP 20/410 48/BAG | 528 | 0.159 | $83.95 |
| 0029-45 | 2 OZ AMBER PET COSMO ROUND W/ GOLD DISCTOP CAP 20/410 48/BAG | 1200 | 0.4191 | $502.92 |
| 0029-59 | 4 OZ AMBER PET COSMO ROUNDS W/ SMOOTH BLACK FINE MIST SPRAYERS, 24/BAG | 96 | 0.3237 | $31.08 |
| 00290020.01S | 2 OZ AMBER PET COSMO ROUND 20/410 1296/CS | 2592 | 0.0933 | $241.83 |
| 00290040.01S | 4 OZ AMBER PET COSMO ROUND 20/410 675/CS | 1350 | 0.1285 | $173.48 |
| 00290080.01S | 8 OZ AMBER PET COSMO ROUND 24/410 468/CS | 4680 | 0.161 | $753.48 |
| 0030-13 | 2 OZ BLUE COBALT PET BOSTON ROUND WITH SILVER CLOSURE 20/410 48/BAG | 96 | 0.1456 | $13.98 |
| 0030-17 | 2 OZ BLUE COBALT PET BOSTON ROUND WITH WHITE DISCTOP CLOSURE 20/410 48/BAG | 288 | 0.1438 | $41.41 |
| 00300020.01S | 2 OZ COBALT BLUE PET BOSTON ROUND 20/410 1350/CS | 8100 | 0.0943 | $763.83 |
| 00300040.01S | 4 OZ COBALT BLUE PET BOSTON ROUND 20/410 690/CS | 2070 | 0.1223 | $253.16 |
| 0031-01 | 1 OZ WHITE PET BOSTON ROUND W/ WHITE RIBBED LINED CAP 20/410 48/BAG | 432 | 0.1552 | $67.05 |
| 0031-03 | 4 OZ WHITE PET BOSTON ROUND W/ WHITE RIBBED LINED CAP 20/410 24/BAG | 480 | 0.1543 | $74.06 |
| 0031-17 | 8 OZ WHITE PET BOSTON ROUND W/ WHITE BRUSHED ALUMINUM LOTION PUMP 24/410 24/BAG | 48 | 0.475 | $22.80 |
| 00310010.01S | 1 OZ WHITE PET BOSTON ROUND 20/410 990/CS | 990 | 0.1317 | $130.38 |
| 00310040.01S | 4 OZ WHITE PET BOSTON ROUND 20/410 690/CS | 8280 | 0.1236 | $1,023.41 |
| 00310080.01S | 8 OZ WHITE PET BOSTON ROUND 24/410 400/CS | 1200 | 0.1655 | $198.60 |
| 0033-10 | 2 OZ AMBER PET BOSTON ROUND WITH SILVER ALUMINUM CAP 20/410, 48/BAG | 240 | 0.171 | $41.04 |
| 0033-17 | 4 OZ AMBER PET BOSTON ROUND WITH SILVER ALUMINUM CAP 20/410, 24/BAG | 336 | 0.249 | $83.66 |
| 0033-39 | 16 OZ AMBER PET BOSTON ROUND WITH BLACK LOTION PUMP 24/410 12/BAG | 120 | 0.2674 | $32.09 |
| 0033-42 | 16 OZ AMBER PET BOSTON ROUND WITH BLACK DISCTOP CAP 24/410 12/BAG | 156 | 0.3337 | $52.06 |
| 00330040.01S | 4 OZ AMBER PET BOSTON ROUND, 20/410 690/CS | 1380 | 0.129 | $178.02 |
| 00330080.01S | 8 OZ AMBER PET BOSTON ROUND 24/410 400/CS | 400 | 0.1642 | $65.68 |
| 00330160.01S | 16 OZ AMBER PET BOSTON ROUND 24/410 192/CS | 4608 | 0.2607 | $1,201.31 |
| 00340010.01S | 1 OZ GREEN PET BOSTON ROUND, 20/410 990/CS | 990 | 0.1135 | $112.37 |
| 00340040.01S | 4 OZ GREEN PET BOSTON ROUND, 20/410 690/CS | 2070 | 0.1363 | $282.14 |
| 00400010.01S | 1 OZ CLEAR PET CYLINDER 20/410 920/CS | 6440 | 0.1465 | $943.46 |
| 00420010.01S | 1 OZ COBALT BLUE PET CYLINDER 20/410 920/CS | 1840 | 0.1285 | $236.44 |
| 0043-03 | 2 OZ CLEAR PET CYLINDER WITH 20/410 WHITE LINED SCREWCAP 48/BAG | 288 | 0.1319 | $37.99 |
| 00430020.02S | 2 OZ CLEAR PET CYLINDER 20/410, 960/CS | 1920 | 0.109 | $209.28 |
| 00430250.01S | 250 ML CLEAR PET TABLETOP FOAMER BOTTLE 40 MM 288/CS | 576 | 0.1524 | $87.78 |
| 00470410.01S | 41 OZ CLEAR PVC 4 1/4X 5 5/8 THREADED FLAIR TOP ROUND 110MM TAMPER EVIDENT, 1008/PLT | 1008 | 0.575 | $579.60 |

| | | | | |
|---|---|---|---|---|
| 00490040.02S | 4 OZ WHITE PET CYLINDER 20/410 555/CS | 3330 | 0.1913 | $637.03 |
| 0051-02 | 4 OZ WHITE PET COSMO ROUND W/ SILVER WHITE BRUSHED ALUMINUM SPRAYER 20/410 24/BAG | 264 | 0.2512 | $66.32 |
| 0051-22 | 4 OZ WHITE PET COSMO ROUND WITH BLACK TWIST TOP CAPS, 20/410 48/BAG | 240 | 0.1069 | $25.66 |
| 00510040.01S | 4 OZ WHITE PET COSMO ROUND 20/410 675/CS | 1350 | 0.1292 | $174.42 |
| 00510080.01S | 8 OZ WHITE PET COSMO ROUND 24/410 468/CS | 1872 | 0.1622 | $303.64 |
| 00520020.01S | 2 OZ BLACK PET BOSTON ROUND 20/410 1350/CS | 2700 | 0.1065 | $287.55 |
| 00520040.01S | 4 OZ BLACK PET BOSTON ROUND 20/410 690/CS | 2070 | 0.1285 | $266.00 |
| 00520080.01S | 8 OZ BLACK PET BOSTON ROUND 24/410 400/CS | 400 | 0.1748 | $69.92 |
| 00520160.01S | 16 OZ BLACK PET BOSTON ROUND 24/410 192/CS | 192 | 0.266 | $51.07 |
| 0053-40 | 2 OZ NATURAL HDPE COSMO ROUND W/ BLACK DISC TOP CAP 20/410 48/BAG | 48 | 0.1647 | $7.91 |
| 0055-12 | 2 OZ BLACK PET COSMO ROUND WITH BLACK AND NATURAL TWIST TOP CAP, 20/410 48/BAG | 144 | 0.152 | $21.89 |
| 0055-13 | 4 OZ BLACK PET COSMO ROUND WITH BLACK AND NATURAL TWIST TOP CAP, 20/410 24/BAG | 24 | 0.2104 | $5.05 |
| 0055-17 | 2 OZ BLACK PET COSMO ROUND WITH BLACK TWIST TOP CAPS, 20/410 24/BAG | 312 | 0.2101 | $65.55 |
| 0055-32 | 4 OZ BLACK PET COSMO ROUND W/ BLACK HS90 LINED TWIST TOP CAP 24/BAG | 672 | 0.2304 | $154.83 |
| 00550040.01S | 4 OZ BLACK PET COSMO ROUND 20/410 675/CS | 1350 | 0.1351 | $182.39 |
| 0059-15 | 4 OZ CLEAR PET SQUARE BOTTLE WITH BLACK SMOOTH PE FOAM LINED CAP 38/400 24/BAG | 384 | 0.2781 | $106.79 |
| 0059-17 | 2 OZ CLEAR PET SQUARE BOTTLE WITH SILVER ALUMINUM PE LINED CLOSURE 33/400 48/BAG | 96 | 0.2321 | $22.28 |
| 00590020.01S | 2 OZ CLEAR PET SQUARE BOTTLE 33/400 550/CS | 9350 | 0.1979 | $1,850.37 |
| 00590040.01S | 4 OZ CLEAR PET SQUARE BOTTLE 38/400 500/CS | 2000 | 0.234 | $468.00 |
| 00590080.01S | 8 OZ CLEAR PET SQUARE BOTTLE 45/400 308/CS | 4620 | 0.5314 | $2,455.07 |
| 00630160.02S | 16 OZ CLEAR PET BEVERAGE BOTTLE 38DBJ FINISH 98/CS | 392 | 0.2253 | $88.32 |
| 00660040.01S | 4 OZ PURPLE PET STRAIGHT SIDED JAR 58/400 760.00/CS | 1520 | 0.2139 | $325.13 |
| 0068-06 | 4 OZ PURPLE PET BOSTON ROUND W/ BLACK RIBBED PP SNAP TOP CAP 20/410 24/BAG | 384 | 0.2471 | $94.89 |
| 00680020.01S | 2 OZ PURPLE PET BOSTON ROUND 20/410 1350/CS | 1350 | 0.14 | $189.00 |
| 00680040.01S | 4 OZ PURPLE PET BOSTON ROUND 20/410 690/CS | 1380 | 0.1935 | $267.03 |
| 0069-08 | 2 OZ PURPLE COSMO ROUND WITH BLACK RIBBED SNAP TOP CAP 20/410 48/BAG | 864 | 0.2027 | $175.13 |
| 0069-13 | 16 OZ PURPLE PET COSMO ROUND W/BLACK DISC TOP CAP 24/410 12/BAG | 24 | 0.334 | $8.02 |
| 00690020.01S | 2 OZ PURPLE PET COSMO ROUND 20/410 1296/CS | 3888 | 0.152 | $590.98 |
| 00690040.01S | 4 OZ PURPLE PET COSMO ROUND 20/410 675/CS | 675 | 0.1689 | $114.01 |
| 00690080.01S | 8 OZ PURPLE PET COSMO ROUND 24/410 468/CS | 1872 | 0.1852 | $346.69 |
| 00690160.01S | 16 OZ PURPLE PET COSMO ROUND 30G 24/410 162.00/CS | 9720 | 0.2828 | $2,748.82 |
| 00701280.01S | 128 OZ CLEAR PET SQUARE GRIPPED WIDE MOUTH JAR 110/400 576/PLT | 576 | 0.7344 | $423.01 |
| 00720080.01S | 8 OZ CLEAR PET HONEY BEAR 38/400 285/CS | 570 | 0.2677 | $152.59 |
| 0080-03B | White Cap, Pump and Collar for 5ml and 10ml Molded PP White Airless Bottle, 1056/CS | 2112 | 0.3265 | $689.57 |
| 00800010.01S | 10 ML MOLDED PP WHITE AIRLESS BOTTLE W/ NATURAL PISTON, 528/CS | 1056 | 0.2352 | $248.37 |
| 00880030.02S | 3 OZ WHITE HDPE CYLINDER, 33MM SP FINISH 850/CS | 4250 | 0.1508 | $640.90 |
| 00880040.02S | 4 OZ WHITE HDPE POWDER CYLINDER 33MM SP FINISH 500/CS | 2000 | 0.1644 | $328.80 |
| 00900050.01S | 50 ML BLACK HDPE OPAQUE CYLINDER 30 MM 550/CS | 2750 | 0.1455 | $400.13 |
| 0108-06 | 8 OZ CLEAR PET ROUND SPICE BOTTLE, 53/485 W/ BLACK PRESSURE SENSITIVE LINED CAP 24/BAG | 120 | 0.28 | $33.60 |
| 01080040.02S | 4 OZ CLEAR PET W/M ROUND SPICE BOTTLE, 43/485 600/CS | 1800 | 0.1695 | $305.10 |
| 01080080.01S | 8 OZ CLEAR PET W/M ROUND SPICE BOTTLE, 53/485 325/CS | 3575 | 0.1867 | $667.45 |
| 01150480.02S | 48 OZ NATURAL HDPE WIDE MOUTH BOTTLE 89/400 60/CS | 60 | 0.6528 | $39.17 |
| 0136-01 | 2 OZ LDPE NATURAL SS OVALS WITH FLIP TOP CLOSURE 20/410 48.00/BAG | 432 | 0.2718 | $117.42 |
| 0138-04SP | 1 OZ WHITE HDPE LOTION OVAL TUBE BOTTLE WITH 15/415 SNAP TOP CAP 12/BAG | 12 | 0.1236 | $1.48 |
| 0138-05 | 1 OZ WHITE HDPE TOTTLE W/ WHITE FLIP TOP CAP 24/BAG | 72 | 0.245 | $17.64 |
| 0138-06 | 8 OZ WHITE HDPE TOTTLE W/ WHITE FLIP TOP CAP 12/BAG | 276 | 0.3576 | $98.70 |
| 0138-10 | 6 OZ WHITE HDPE TOTTLES W/ WHITE CAPS 22MM, 48/BAG | 288 | 0.2976 | $85.71 |
| 01380020.03S | 2 OZ WHITE HDPE LOTION OVAL 18MM, 1000/CS | 4000 | 0.1474 | $589.60 |
| 01380060.01S | 6 OZ WHITE HDPE TOTTLE 22MM, 378/CS | 1134 | 0.2064 | $234.06 |
| 01380080.01S | 8 OZ WHITE HDPE TOTTLE 22mm, 294/CS | 4704 | 0.2604 | $1,224.92 |
| 0140-02 | 4 OZ CLEAR PET TOTTLE W/ WHITE SNAP TOP CAP 24/BAG | 192 | 0.4152 | $79.72 |
| 0140-04 | 4 OZ CLEAR PETE TOTTLE, 22MM SPECIAL GEMINI II W/ BLACK PP FLIPTOP CLOSURE 24/BAG | 96 | 0.4075 | $39.12 |
| 01400040.01S | 4 OZ CLEAR PETE TOTTLE, 22MM SPECIAL GEMINI II, 450/CS | 5400 | 0.3274 | $1,767.96 |
| 01420005.02S | 1/2 OZ NATURAL HDPE LOTION OVAL BOTTLE, 15/415 1200/CS | 1200 | 0.0805 | $96.60 |
| 01430040.01S | 4 OZ CLEAR PET TAPERED OVAL "NAPLES" 20/410 585/CS | 1170 | 0.1146 | $134.08 |
| 01520030.02S | 30 CC NATURAL HDPE W/M PHARM ROUND 28/400 1650/CS | 3300 | 0.0705 | $232.65 |
| 02251280.01S | 1 GAL NATURAL HDPE F STYLE HANDLE JUG HORIZONTAL TOP HANDLE 38/400 284/PLT | 568 | 0.7773 | $441.51 |
| 0229-06 | 5 GAL NATURAL HDPE SQUARE HANDLE JUG, WITH FAUCET 70/400 1.00/BAG | 3 | 9.647 | $28.94 |
| 0600-03 | 16 OZ NATURAL HDPE STRAIGHT SIDED JAR W/ WHITE PP LINED CAP 89/400 12/BAG | 156 | 0.5298 | $82.65 |
| 06000160.02S | 16 OZ NATURAL HDPE STRAIGHT SIDED JAR, RUN AT 34 GRAMS 89/400 216/CS | 3456 | 0.3093 | $1,068.94 |
| 06010020.01S | 2 OZ WHITE HDPE WIDE MOUTH LOW PROFILE JAR, 53/400 870/CS | 870 | 0.326 | $283.62 |
| 0604-10 | 12 OZ CLEAR PET STRAIGHT SIDED JAR, WITH SILVER LINED CLOSURE 89/400 12.00/BAG | 108 | 0.4343 | $46.90 |
| 0604-11 | 8 OZ CLEAR PET HEAVY WALL JAR, WITH BLACK PP DOME PE FOAM LINED CAP, 89/400 24/BAG | 96 | 0.492 | $47.23 |
| 0604-18 | 4 OZ CLEAR PET SS JAR W/ SILVER PP SMOOTH PE FOAM LINED CAP 58/400 24/BAG | 144 | 0.2255 | $32.47 |
| 0604-20 | 12 OZ CLEAR PET SS JAR W/ SILVER PP SMOOTH PE FOAM LINED CAP 89/400 12/BAG | 132 | 0.3943 | $52.05 |
| 0604-30 | 4 OZ CLEAR PET SS JAR WITH BLACK PP SMOOTH CAP W/ PS-22 LINER 24/BAG | 120 | 0.2306 | $27.67 |
| 0604-34 | 2 OZ CLEAR PET HEAVY WALL JAR, WITH BLACK PP DOME PE FOAM LINED CAP, 58/400 48/BAG | 480 | 0.2439 | $117.07 |

| Code | Description | Qty | Unit | Total |
|---|---|---|---|---|
| 0604-36 | 4 OZ CLEAR PET SS JAR W/ BLACK PP SMOOTH PE FOAM LINED CLOSURE 58/400 24/BAG | 624 | 0.2034 | $126.92 |
| 0604-42 | 4 OZ CLEAR PET SS JAR WITH WHITE PP SMOOTH DOME PE FOAM LINED CAP, 58/400 24/BAG | 192 | 0.2413 | $46.33 |
| 0604-47 | 12 OZ CLEAR PET SS JAR W/ BLACK PP SMOOTH PE FOAM LINED CAP, 89/400 12/BAG | 48 | 0.3181 | $15.27 |
| 0604-49 | 12 OZ CLEAR PET SS JAR W/ WHITE PP SMOOTH PE FOAM LINED CAP, 89/400 12/BAG | 180 | 0.4522 | $81.40 |
| 0604-53 | 12 OZ CLEAR PET SS JAR W/ NATURAL PP SMOOTH UNLINED CAP 89/400 12/BAG | 96 | 0.2678 | $25.71 |
| 0604-56 | 8 OZ CLEAR PET HEAVY WALL JAR W/ BLACK PP SMOOTH PS-22 LINED CAP 89/400 24/BAG | 168 | 0.4557 | $76.56 |
| 0604-61 | 4 OZ CLEAR PET STRAIGHT SIDED JARS W/ BLACK SMOOTH INDUCTION LINED CAPS 24/BAG | 96 | 0.2417 | $23.20 |
| 0604-67 | 12 OZ CLEAR PET STRAIGHT SIDED JARS W/ WHITE SMOOTH INDUCTION LINED CAPS, 12/BAG | 156 | 0.441 | $68.80 |
| 0604-69 | 12 OZ CLEAR PET STRAIGHT SIDED JARS W/ MATTE BLACK PP SMOOTH CLOSURES, 12/BAG | 84 | 0.4992 | $41.93 |
| 06040040.02S | 4 OZ CLEAR PET STRAIGHT SIDED JAR 58/400 760.00/CS | 8360 | 0.1573 | $1,315.03 |
| 06040080.02S | 8 OZ CLEAR PET STRAIGHT SIDED JAR 70/400 360/CS | 1080 | 0.1857 | $200.56 |
| 06040080.03S | 8 OZ CLEAR PET HEAVY WALL 89/400 350.00/CS | 1050 | 0.2673 | $280.67 |
| 06040120.01S | 12 OZ CLEAR PET STRAIGHT SIDED JAR 89/400 245/CS | 5390 | 0.2264 | $1,220.30 |
| 06040220.02S | 22 OZ CLEAR PET STRAIGHT SIDED JAR 89/400 48/cs | 2592 | 0.2412 | $625.19 |
| 0605-01 | 1/2 OZ CLEAR PET SS JAR W/ ALUMINUM F-217 LINED CLOSURE 33/400 144/BAG | 864 | 0.2132 | $184.20 |
| 0605-30 | 1/2 OZ CLEAR PET PLASTIC JAR W/ WHITE LINED CLOSURE 33/400 144/BAG | 720 | 0.1242 | $89.42 |
| 0605-43 | 1/2 OZ CLEAR PET SS JAR WITH BLACK PP DOME CAP W/ PE FOAM LINER 12/BAG | 36 | 0.4545 | $16.36 |
| 0605-45 | 2 OZ CLEAR PET HEAVY WALL JAR W/ WHITE PP DOME PE FOAM LINED CAP, 58/400 48/BAG | 336 | 0.2461 | $82.69 |
| 0605-48 | 2 OZ CLEAR PET SS JAR W/ BLACK PP SMOOTH PE FOAM LINED CAP, 48/400 48/BAG | 336 | 0.1379 | $46.33 |
| 0605-56 | 1 OZ CLEAR PET SS JAR W/ ALUMINUM F-217 LINED CLOSURE 38/400 48/BAG | 144 | 0.2407 | $34.66 |
| 0605-59 | 2 OZ CLEAR PET SS JAR (HEAVY WALL) W/ BLACK PP SMOOTH PS-22 LINED CAP 58/400 48/BAG | 528 | 0.2414 | $127.46 |
| 0605-64 | 2 OZ CLEAR PET SS JAR W/ BLACK PP SMOOTH PS-22 LINED CAP 48/400 48/BAG | 96 | 0.1801 | $17.29 |
| 0605-68 | 2 OZ CLEAR PET STRAIGHT SIDED JARS W/ BLACK SMOOTH INDUCTION LINED CAPS 48/BAG | 576 | 0.1664 | $95.85 |
| 06050020.01S | 2 OZ CLEAR PET STRAIGHT SIDED JAR 48/400 736.00/CS | 2208 | 0.1354 | $298.96 |
| 0606-12 | 16 OZ WHITE PET STRAIGHT SIDED JARS W/ WHITE SMOOTH PLASTIC PE FOAM LINED CAPS 12/BAG | 144 | 0.4773 | $68.73 |
| 0606-18 | 16 OZ WHITE PET STRAIGHT SIDED JARS W/ WHITE SMOOTH UNLINED CAPS 12/BAG | 360 | 0.4067 | $146.41 |
| 0606-22 | 16 OZ WHITE PET STRAIGHT SIDED JARS W/ WHITE SMOOTH PS22 LINED CAPS 12/BAG | 144 | 0.4818 | $69.38 |
| 06060160.02S | 16 OZ WHITE PET STRAIGHT SIDED JAR 89/400 210/CS | 4410 | 0.2511 | $1,107.35 |
| 0608-17 | 1 OZ BLUE COBALT PET SS JAR W/ ALUMINUM F-217 LINED CLOSURE 38/400 48/BAG | 144 | 0.2403 | $34.60 |
| 0608-21 | 1 OZ BLUE PET SS JAR W/ BLACK PP SMOOTH PE FOAM LINED CAP 38/400 48/BAG | 480 | 0.1496 | $71.81 |
| 0608-22 | 2 OZ BLUE PET SS JAR W/ BLACK PP SMOOTH PE FOAM LINED CAP 48/400 48/BAG | 336 | 0.1749 | $58.77 |
| 0608-48 | 12 OZ BLUE COBALT PET STRAIGHT SIDED JARS W/ BLACK SMOOTH PLASTIC LINED CAPS 12/BAG | 132 | 0.2624 | $34.64 |
| 06080010.01S | 1 OZ BLUE COBALT PET STRAIGHT SIDED JAR 38/400 1400/CS | 4200 | 0.1058 | $444.36 |
| 06080020.01S | 2 OZ BLUE COBALT PET STRAIGHT SIDED JAR 48/400 736/CS | 8096 | 0.1299 | $1,051.67 |
| 06080040.01S | 4 OZ BLUE COBALT PET HEAVY WALL SS JAR 70/400 600/CS | 600 | 0.2065 | $123.90 |
| 06080160.02S | 16 OZ BLUE COBALT PET STRAIGHT SIDED JAR 89/400 210/CS | 420 | 0.2497 | $104.87 |
| 0609-12 | 1/2 OZ AMBER PET SS JAR W/ ALUMINUM CAP 33/400 144/BAG | 2016 | 0.1217 | $245.35 |
| 0609-13 | 1 OZ AMBER PET SS JAR W/ ALUMINUM CAP 38/400 48/BAG | 1056 | 0.249 | $262.94 |
| 0609-26 | 1/2 OZ AMBER PET SS JAR W/ BLACK PP SMOOTH PE FOAM LINED CAP 33/400 144/BAG | 432 | 0.133 | $57.46 |
| 0609-27 | 1 OZ AMBER PET SS JAR W/ BLACK PP SMOOTH PE FOAM LINED CAP 38/400 48/BAG | 576 | 0.1564 | $90.09 |
| 0609-29 | 4 OZ AMBER PET SS JAR W/ BLACK PP SMOOTH PE FOAM LINED CAP 58/400 24/BAG | 360 | 0.2412 | $86.83 |
| 0609-47 | 12 OZ AMBER PET STRAIGHT SIDED JARS W/ BLACK SMOOTH PLASTIC LINED CAPS 12/BAG | 36 | 0.4605 | $16.58 |
| 0609-51 | 12 OZ AMBER PET STRAIGHT SIDED JAR W/ 89/400 BLACK MATTE PE LINED CAP 12/BAG | 36 | 0.5565 | $20.03 |
| 06090005.01S | 1/2 OZ AMBER PET STRAIGHT SIDED JAR, 33/400 2178/CS | 2178 | 0.1002 | $218.24 |
| 06090010.01S | 1 OZ AMBER PET STRAIGHT SIDED JAR 38/400 1400/CS | 5600 | 0.1128 | $631.68 |
| 06090020.01S | 2 OZ AMBER PET HEAVY WALL JAR 58/400 804/CS | 804 | 0.1855 | $149.14 |
| 06090040.01S | 4 OZ AMBER PET STRAIGHT SIDED JAR 58/400 760/CS | 1520 | 0.1668 | $253.54 |
| 06090080.02S | 8 OZ AMBER PET STRAIGHT SIDED JAR 70/400 360/CS | 360 | 0.1983 | $71.39 |
| 06090160.02S | 16 OZ AMBER PET STRAIGHT SIDED JAR 89/400 210/CS | 630 | 0.2594 | $163.42 |
| 0610-16 | 2.25 oz Natural Polypropylene Regular Wall Jar w/ Smooth Black PE Lined Cap, 48/bag | 288 | 0.1172 | $33.75 |
| 0610-20 | 2.25 oz Natural Polypropylene Regular Wall Jar w/ Smooth White PE Lined Cap, 48/bag | 48 | 0.0688 | $3.30 |
| 06100040.01S | 4 OZ NATURAL POLYPROPYLENE REGULAR WALL JAR 58/400 324/CS | 2268 | 0.1683 | $381.70 |
| 06110020.01S | 2 OZ WHITE POLYPROPYLENE REGULAR WALL JAR, 53/400 441/CS | 441 | 0.117 | $51.60 |
| 06110040.01S | 4 OZ WHITE POLYPROPYLENE REGULAR WALL JAR, 58/400 324.00/CS | 1296 | 0.1681 | $217.86 |
| 06110080.04S | 8 OZ WHITE POLYPROPYLENE REGULAR WALL JAR 89/400 120/CS | 1200 | 0.2464 | $295.68 |
| 0615-06 | 2 OZ GREEN PET SS JAR W/ BLACK PP SMOOTH PE FOAM LINED CLOSURE 48/400 48/BAG | 144 | 0.1921 | $27.66 |
| 0615-12 | 4 OZ GREEN PET SS JAR W/ ALUMINUM F-217 LINED CLOSURE 58/400 24/BAG | 168 | 0.4259 | $71.55 |
| 06150020.01S | 2 OZ GREEN PET STRAIGHT SIDED JAR 48/400 736/CS | 2208 | 0.1354 | $298.96 |
| 06150040.02S | 2 OZ GREEN PET STRAIGHT SIDED JAR 58/400 250/CS | 4000 | 0.2079 | $831.60 |
| 0624-03 | 1/8 OZ CLEAR POLYSTYRENE THICK WALL JAR WITH WHITE LINED CAP 33/400 144/BAG | 288 | 0.1396 | $40.20 |
| 0624-04 | 1/4 OZ CLEAR POLYSTYRENE THICK WALL JAR WITH WHITE LINED CAP 33/400 144/BAG | 144 | 0.1614 | $23.24 |
| 0624-08 | 1/4 OZ CLEAR POLYSTYRENE THICK WALL JAR WITH BLACK LINED CAP 33/400 144/CS | 1152 | 0.1688 | $194.46 |
| 0624-09 | 1/2 OZ CLEAR POLYSTYRENE THICK WALL JAR WITH BLACK LINED CAP 43/400 144/BAG | 576 | 0.1988 | $114.51 |
| 06240001.01S | 1/8 OZ CLEAR POLYSTYRENE STRAIGHT SIDED THICK WALL JAR 33/400 1820/CS | 3640 | 0.1259 | $458.28 |
| 06240002.01S | 1/4 OZ CLEAR POLYSTYRENE THICK WALL STRAIGHT SIDED JAR 33/400 1638/CS | 13104 | 0.1278 | $1,674.69 |
| 06240005.01S | 1/2 OZ CLEAR POLYSTYRENE SS THICK WALL JAR 43/400 968/CS | 968 | 0.1982 | $191.86 |
| 06240010.01S | 1 OZ CLEAR POLYSTYRENE THICK WALL STRAIGHT SIDED JAR 43/400 616/CS | 4312 | 0.2085 | $899.05 |
| 0625-13 | 5 ML CLEAR PET W/ SILVER MATTE ABS SMOOTH CAP W/ PE LINER 144/CS | 1728 | 0.2838 | $490.41 |
| 0625-78 | 5 OZ WHITE UF BEZEL CRYSTAL SAN WINDOW W/ UV INHIBITOR COLTVIEW CAP 144/CS | 288 | 0.4642 | $133.69 |
| 06250010.02S | 10 ML CLEAR PS JAR 1584/CS | 3168 | 0.0461 | $146.04 |
| 06250020.01S | 20 ML CLEAR PS JAR 686/CS | 1372 | 0.1117 | $153.25 |
| 0628-01 | 3 ML BLACK ABS JAR W/ HINGED LID AND CLEAR WINDOW 48/BAG | 384 | 0.4649 | $178.52 |
| 0631-14 | 16 OZ CLEAR PET ROUND JAR W/ WHITE RIBBED INDUCTION LINED CAPS 12/BAG | 192 | 0.3245 | $62.30 |
| 06310160.01S | 16 OZ CLEAR PET ROUND JAR 70/400 220/CASE | 4620 | 0.2163 | $999.31 |
| 0634-01 | 1/8 OZ WHITE POLYPROPYLENE THICK WALL JAR WITH WHITE LINED CAP 33/400 144/BAG | 864 | 0.1431 | $123.64 |
| 06340001.01S | 1/8 OZ WHITE POLYPROPYLENE SS THICK WALL JAR 33/400 1820/CS | 1820 | 0.1097 | $199.65 |
| 06380005.01S | 1/2 OZ BLACK POLYPROPYLENE THICK WALL JAR 43/400 968/CS | 8712 | 0.1613 | $1,405.25 |
| 06540160.01S | 16 OZ WHITE PCR PET STRAIGHT SIDED JAR 89/400 210/CS | 1260 | 0.3664 | $461.66 |
| 0655-02 | 8 OZ BLACK PET (PCR) SS JAR WITH BLACK PP SMOOTH CAP W/ PS-22 LINER 70/400 24/BAG | 144 | 0.4048 | $58.29 |

| | | | | |
|---|---|---|---|---|
| 0655-06 | 2 OZ BLACK PET (PCR) SS JAR W/ BLACK PP SMOOTH PE FOAM LINED CAP 48/400 48/BAG | 576 | 0.2772 | $159.67 |
| 0655-07 | 4 OZ BLACK PET (PCR) SS JAR W/ BLACK PP SMOOTH PE FOAM LINED CAP 58/400 24/BAG | 720 | 0.4211 | $303.19 |
| 0655-08 | 8 OZ BLACK PET (PCR) SS JAR WITH BLACK PP SMOOTH CAP W/ PE FOAM LINER 70/400 24/BAG | 336 | 0.397 | $133.39 |
| 06550005.01S | 1/2 OZ BLACK PCR PET STRAIGHT SIDED JAR 33/400 2178/CS | 4356 | 0.1172 | $510.52 |
| 06550010.01S | 1 OZ BLACK PCR PET STRAIGHT SIDED JAR 38/400 1400.00/CS | 4200 | 0.2688 | $1,128.96 |
| 06550020.01S | 2 OZ BLACK PCR PET STRAIGHT SIDED JAR 48/400 736.00/CS | 1472 | 0.2225 | $327.52 |
| 06550040.01S | 4 OZ BLACK PCR PET STRAIGHT SIDED JAR 58/400 760.00/CS | 5320 | 0.3445 | $1,832.74 |
| 0661-01 | 1 OZ WHITE POLYPROPYLENE DOUBLE WALL RADIUS JAR WITH PLASTIC CAP 53/400 48/BAG | 48 | 0.1423 | $6.83 |
| 0661-15 | 1 OZ WHITE PP DOUBLE WALL RADIUS JAR W/ WHITE PP SMOOTH PE FOAM LINED CAP 53/400 48/BAG | 240 | 0.2058 | $49.39 |
| 06610010.02S | 1 OZ WHITE POLYPROPYLENE DOUBLE WALL ROUND BASE JAR 53/400 486/CS | 2430 | 0.1392 | $338.26 |
| 06610080.01S | 8 OZ WHITE POLYPRO DOUBLE WALL RADIUS JAR ROUND BTM 89/400 100/CS | 4100 | 0.3799 | $1,557.59 |
| 0662-23 | 4 OZ WHITE PP DOUBLE WALL SS JAR W/ WHITE PP SMOOTH CAP AND WHITE PVC DISC LINER 70/400 24/BAG | 96 | 0.3407 | $32.71 |
| 06630080.01S | 8 OZ BLACK POLYPROPYLENE DOUBLE WALL SS SG JAR 89/400 100/CS | 100 | 0.4179 | $41.79 |
| 0743-04 | 2.25" X 1.86" X .55" NATURAL POLYPROPYLENE HINGED CONTAINERS 48/BAG | 864 | 0.2014 | $174.01 |
| 0743-04B | 2.25" X 1.86" X .55" NATURAL POLYPROPYLENE HINGED CONTAINERS 1500/CS | 1500 | 0.2001 | $300.15 |
| 0744-05 | 20MM WHITE POLYPROPYLENE PURSE PAK VIAL W/ WHITE CHILD RESISTANT CAP AND PLUG LINER, 48/BAG | 96 | 0.0783 | $7.52 |
| 07440020.01S | 20MM WHITE POLYPROPYLENE PURSE PAK VIAL 1100/CS | 2200 | 0.0723 | $159.06 |
| 0745-13B | 19 DRAM OPAQUE LIME POLYPROPYLENE SQUEEZE TOP VIAL 225/CS | 8775 | 0.0831 | $729.20 |
| 0745-14B | 19 DRAM TRANSLUCENT RED POLYPROPYLENE SQUEEZE TOP VIAL 225/CS | 15300 | 0.0831 | $1,271.43 |
| 0745-18B | 30 DRAM TRANSLUCENT RED POLYPROPYLENE SQUEEZE TOP VIAL 150/CS | 9750 | 0.1085 | $1,057.88 |
| 0745-21 | 13 DRAM TRANSLUCENT CLEAR POLYPROPYLENE SQUEEZE TOP VIAL 144/BAG | 144 | 0.0601 | $8.65 |
| 0745-21B | 13 DRAM TRANSLUCENT CLEAR POLYPROPYLENE SQUEEZE TOP VIAL 315/CS | 1575 | 0.0568 | $89.46 |
| 0804-10 | 0.50 OZ BLACK POLYPROPYLENE LIP BALM TUBE W/ BLACK CAP 72/BAG | 648 | 0.2828 | $183.25 |
| 0804-12 | 0.15 OZ BLACK POLYPROPYLENE LIP BALM TUBE W/ BLACK SNAP CAP 144/BAG | 2448 | 0.0483 | $118.24 |
| 08040002.05S | 0.15 OZ BLACK POLYPROPYLENE LIP BALM TUBE 2500/CS | 10000 | 0.0412 | $412.00 |
| 08040050.01S | 0.50 OZ BLACK POLYPROPYLENE LIGHTWEIGHT LIP BALM TUBE #750 700/CS | 26600 | 0.2884 | $7,671.44 |
| 0805-02 | 0.50 OZ WHITE POLYPROPYLENE LIP BALM TUBE W/ WHITE CAP 72/BAG | 72 | 0.1154 | $8.31 |
| 0805-49 | 0.15 OZ WHITE POLYPROPYLENE LIP BALM TUBES W/ PURPLE CAPS 144/BAG | 144 | 0.058 | $8.35 |
| 0805-52 | 0.15 OZ WHITE LIP BALM TUBE COMBO PACK COLORED CAPS (48 EA BLACK,SILVER,WHITE) 144/BAG | 144 | 0.0509 | $7.33 |
| 08050007.01S | 0.75 OZ WHITE PP OVAL DEODORANT CONTAINER 600/CS | 3000 | 0.2908 | $872.40 |
| 08050020.01S | 0.2 OZ WHITE POLYPROPYLENE LIP BALM TUBE 2000/CS | 2000 | 0.1355 | $271.00 |
| 08050142.01S | 0.50 OZ WHITE POLYPROPYLENE DEODORANT TUBE 750/CS | 750 | 0.2407 | $180.53 |
| 08060030.01S | 3 OZ WHITE CHILD RESISTANT HDPE ROLL-ON CYLINDER 575/CS | 575 | 0.1625 | $93.44 |
| 0807-26 | 0.15 OZ NATURAL POLYPROPYLENE LIP BALM TUBES W/ SILVER CAPS 144/BAG | 432 | 0.0377 | $16.29 |
| 0807-27 | 0.15 OZ NATURAL POLYPROPYLENE LIP BALM TUBES W/ GREEN CAPS 144/BAG | 1872 | 0.0161 | $30.14 |
| 0807-28 | 0.15 OZ NATURAL POLYPROPYLENE LIP BALM TUBES W/ BLUE CAPS 144/BAG | 144 | 0.0586 | $8.44 |
| 0807-29 | 0.15 OZ NATURAL POLYPROPYLENE LIP BALM TUBES W/ PURPLE CAPS 144/BAG | 288 | 0.0579 | $16.68 |
| 0807-30 | 0.15 OZ NATURAL POLYPROPYLENE LIP BALM TUBES W/ RED CAPS 144/BAG | 144 | 0.0588 | $8.47 |
| 0807-31 | 0.15 OZ NATURAL POLYPROPYLENE LIP BALM TUBE W/ NATURAL SNAP CAP 144/BAG | 576 | 0.0442 | $25.46 |
| 0808-01B | 4" WHITE PLASTIC PUTTY KNIFE FOR FILLING TRAYS 216/CS | 432 | 0.4301 | $185.80 |
| 0808-03 | HDPE BLUE LIP BALM FILLING TRAY AND SCRAPER FOR 08050002.04S TUBES, 12/BAG | 72 | 3.3363 | $240.21 |
| 0808-LB50 | HDPE LIP BALM FILLING TRAY FOR STANDARD SIZE TUBES,NECK DIAMETER 0.55 INCHES 1/CS | 1 | 8.2994 | $8.30 |
| 0808-OV52 | HDPE LIP BALM FILLING TRAY FOR OVAL TUBES W/ 24 NATURAL OVAL LIP BALM TUBES 1/BAG | 1 | 8.03 | $8.03 |
| 0808-SS50B | HDPE LIP BALM FILLING TRAY FOR SLIM STYLE TUBES, NECK DIAMETER 0.37 INCHES, 100/CS | 400 | 6.75 | $2,700.00 |
| 0890-20 | 7/16" X 1" X 4" CLEAR PROPIONATE RECTANGULAR TUBE CLOSED ONE END W/ NATURAL PLUG 48/BAG | 864 | 0.2916 | $251.94 |
| 0890-29 | 1\' X 6\' CLEAR PROPIONATE ROUND THREADED TUBE W/ NICKEL PLATED SCREW CAP w/ Pulp/vinyl Liner48/BAG | 528 | 0.401 | $211.73 |
| 08900014.04S | 3/4" x 4" Clear Round Propionate Tube Closed One End 1200/CS | 2400 | 0.2429 | $582.96 |
| 08900016.07S | 1 X 6 CLEAR ROUND PROPIONATE THREADED TUBE 676/CS | 676 | 0.3563 | $240.86 |
| 08900018.01S | 1 X 8in CLEAR PROPIONATE ROUND TUBE CLOSED ONE END 494/CS | 5928 | 0.2333 | $1,383.00 |
| 0891-18 | 3/4 SILVER THREADED METALIZED CLOSURE W/ PULP/VINYL LINER 48/BAG | 288 | 0.1096 | $31.56 |
| 0891-19B1 | 1 INCH Nickel Plated Screw Cap w/ Pulp/vinyl Liner 5500/CS | 5500 | 0.147 | $808.50 |
| 0891-19LC48 | 1 inch NICKEL PLATED SCREW w/ Pulp/vinyl Liner 48/BAG | 4560 | 0.0818 | $373.01 |
| 0905-07 | 29 1/2 x 22 1/2 x 58 CLEAR POLYBAGS, (TRIPLE EXTRA LARGE) 250/ROLL | 600 | 0.2285 | $137.10 |
| 0905-12B | 30 x 20 x 35 TAN PLASTIC LOW DENSITY BAG, 150/ROLL | 150 | 0.5189 | $77.84 |
| 0905-14B | 16 X 14 X 36 CLEAR PLASTIC EXTRA/EXTRA LARGE BAG w/ 1/8" round vent hole, 1.35 MIL 250/CS | 6283 | 0.361 | $2,268.16 |
| 0905-15B | 9 X 12 CLEAR POLYETHYLENE 1.25 MIL WITH 1/8" ROUND VENT HOLE 1000/CS | 6626 | 0.0319 | $211.37 |
| 0905-24 | 12 W x 16 L CLEAR/WHITE PE AUTOBAG, 0.25 SKIRT, 2 MIL, EXTRA TUFF ONE PERFORATED 1/8 inch AIR HOLE 3600/CS | 32264 | 0.1416 | $4,568.58 |
| 0905-25 | 12 W x 24 L STANDARD DUTY CLEAR/WHITE PE AUTOBAG, 1/8" air hole, 1200/CS | 1470 | 0.15 | $220.50 |
| 0905-29 | 9 X 12.5 CLEAR / WHITE PE AUTOBAG, 0.25 SKIRT W/ ONE-THROUGH 1/8 AIR HOLE, HEAVY DUTY 2 MIL 4000/Carton | 47192 | 0.09 | $4,247.28 |
| 0905-30 | 6 X 8 CLEAR / WHITE PE AUTOBAG, 0.25 SKIRT W/ONE-THROUGH 0.125 AIR HOLE , heavy duty 6000/CS | 71868 | 0.0257 | $1,847.01 |
| 0905-31 | 8 X 10 CLEAR / WHITE PE AUTOBAG,W/ ONE-THROUGH 0.125 AIR HOLE 2 MIL 5300/CS | 47326 | 0.0646 | $3,057.26 |
| 0905-32 | 10 W x 15 L CLEAR/WHITE 2 MIL LLDPE 0.25 SKIRT AUTOBAG, 1/8" air hole, 1500/CS | 9989 | 0.1505 | $1,503.34 |
| 0905-33 | 14 W x 28 L CLEAR / WHITE LLDPE AUTOBAG,W/ ONE-THROUGH 0.125 AIR HOLE 2 MIL 800/CS | 300 | 0.1899 | $56.97 |
| 0905-37 | 6 X 14 CLEAR TAMPER EVIDENT PUSH TO CLOSE PCR BAG 2 MIL 1/8 Hole Punch, Printed 1000/CS | 1680 | 0.0549 | $92.23 |
| 0905-39B | 12 x 18 CLEAR TAMPER EVIDENT PUSH TO CLOSE PCR BAG 2 MIL 1/8 Hole Punch, Printed 1000/CS | 1990 | 0.0965 | $192.04 |
| 0905-40B | 12 x 26 CLEAR TAMPER EVIDENT PUSH TO CLOSE PCR BAG 2 MIL 1/8 Hole Punch, Printed 500/CS | 993 | 0.12 | $119.16 |
| 0906-02 | 2" X 3" CLEARLINE PE WRITE-ON LOCTOP BAG 100/BAG | 300 | 0.0206 | $6.18 |
| 0907-02 | 3 X 4 CLEARLINE PE LOCTOP BAG 144/BAG | 576 | 0.0238 | $13.71 |
| 0907-02B | 3" X 4" CLEARLINE PE LOCTOP BAG 1000/CS | 1000 | 0.0239 | $23.90 |
| 0907-04 | 4" X 6" CLEARLINE PE LOCTOP BAG 144/BAG | 144 | 0.0276 | $3.97 |
| 0907-04B | 4" X 6" CLEARLINE PE LOCTOP BAG 1000/CS | 2000 | 0.0283 | $56.60 |
| 10028 | EC-200K ECOHEAT HEAT GUN KIT W/ FOUR ATTACHMENTS, 2 SCRAPERS & CASE 1/CS | 2 | 36.23 | $72.46 |
| 1007-08 | 6 GAL WHITE HDPE TIGHTHEAD DRUM WITH PUMP 70/400 2.00/CS | 2 | 26.2416 | $52.48 |
| 10341280.01S | WHITE HDPE COVER FOR 1 GAL PAIL VAPOR LOCK 160/CS | 160 | 0.7151 | $114.42 |
| 10342560.01S | WHITE HDPE COVER FOR 2 GAL PAIL VAPOR LOCK 150/CS | 150 | 1.915 | $287.25 |
| 14000-50SP | 50 ML GRIFFIN LOW FORM GRADUATED GLASS BEAKER 12/CS | 24 | 2.0643 | $49.54 |
| 2005-18 | 14 MM BLACK POLYPROPYLENE SNAP CAP TO FIT 08040001.02S LIP BALM TUBE 144/BAG | 1584 | 0.0395 | $62.57 |
| 2005-29 | 14 MM BLACK POLYPRO SNAP CAP TO FIT 0.15 OZ BLACK LIP BALM TUBE 144/BAG | 6912 | 0.0063 | $43.55 |
| 2005-29B | 14 MM BLACK POLYPRO SNAP CAP TO FIT 0.15 OZ BLACK LIP BALM TUBE 2500/CS | 5000 | 0.0061 | $30.50 |

| | | | | |
|---|---|---|---|---|
| 2005-29B1 | 14 MM BLACK POLYPRO SNAP CAP TO FIT 0.15 OZ BLACK LIP BALM TUBE 10,000/CS | 10000 | 0.0059 | $59.00 |
| 2005-30 | 14 MM BLUE POLYPRO SNAP CAP TO FIT 0.15 OZ WHITE LIP BALM TUBE 144/BAG | 1152 | 0.015 | $17.28 |
| 2005-32 | 14 MM PURPLE POLYPRO SNAP CAP TO FIT 0.15 OZ WHITE LIP BALM TUBE 144/BAG | 2016 | 0.0155 | $31.25 |
| 2005-32B | 14 MM PURPLE POLYPRO SNAP CAP TO FIT 0.15 OZ WHITE LIP BALM TUBE 2500/CS | 5000 | 0.008 | $40.00 |
| 2005-33 | 14 MM RED POLYPRO SNAP CAP TO FIT 0.15 OZ WHITE LIP BALM TUBE 144/BAG | 1008 | 0.0156 | $15.72 |
| 2006-04 | WHITE POLYPRO SNAP CAP TO FIT 0.35 OZ WHITE OVAL DEODORANT TUBE, 72/BAG | 72 | 0.1395 | $10.04 |
| 2006-06 | BLACK POLYPRO CAP TO FIT 0.15 OZ BLACK OVAL LIP BALM TUBE 144/BAG | 6336 | 0.0305 | $193.25 |
| 2006-06B | BLACK POLYPRO CAP TO FIT 0.15 OZ BLACK OVAL LIP BALM TUBE 2500/CS | 2500 | 0.0305 | $76.25 |
| 2006-06B1 | BLACK POLYPRO CAP TO FIT 0.15 OZ BLACK OVAL LIP BALM TUBE 10000/CS | 10000 | 0.0316 | $316.00 |
| 2006-09 | 14 MM WHITE POLYPROPYLENE SNAP CAP TO FIT 08050002.04S LIP BALM TUBE 144/BAG | 5760 | 0.0062 | $35.71 |
| 2006-09B | 14 MM WHITE POLYPROPYLENE SNAP CAP TO FIT 08050002.04S LIP BALM TUBE 2500/CS | 5000 | 0.0062 | $31.00 |
| 2006-09B1 | 14 MM WHITE POLYPROPYLENE SNAP CAP TO FIT 08050002.04S LIP BALM TUBE 10000/CS | 10000 | 0.0059 | $59.00 |
| 2006-16 | WHITE POLYPROPYLENE CAP TO FIT #750 LW TUBE 72/BAG | 5688 | 0.0386 | $219.56 |
| 2006-16B | WHITE POLYPROPYLENE CAP TO FIT #750 LW TUBE 2500/CS | 12500 | 0.0397 | $496.25 |
| 2006-21LC48 | WHITE PP DOME CAP TO FIT 0805-06 DEODORANT TUBE 48/BAG | 2256 | 0.0438 | $98.81 |
| 2006-23 | CUSTOM WHITE STYRENE BASE TO FIT 75 GRAM DEODORANT TUBE 48/BAG | 192 | 0.0616 | $11.83 |
| 2006-24 | WHITE PP FLAT CAP TO FIT 75 GRAM DEODORANT TUBE 48/BAG | 288 | 0.0476 | $13.71 |
| 2006-27B | WHITE PP FLAT CAP TO FIT 0.75 OZ DEODORANT TUBE 1800/CS | 3600 | 0.0867 | $312.12 |
| 2007-03 | NATURAL PP SNAP CAP TO FIT 0.15 OZ NATURAL OVAL LIP BALM TUBE,144/BAG | 2592 | 0.0328 | $85.02 |
| 2007-04 | NATURAL POLYPRO SNAP CAP TO FIT 0.35 OZ NATURAL OVAL LIP BALM TUBE 72/BAG | 3672 | 0.0862 | $316.53 |
| 2007-04B | NATURAL POLYPRO SNAP CAP TO FIT 0.35 OZ NATURAL OVAL DEODORANT TUBE 1000/CS | 7000 | 0.1121 | $784.70 |
| 2007-04LC72 | NATURAL POLYPRO SNAP CAP TO FIT 0.35 OZ NATURAL OVAL LIP BALM TUBE 72/BAG | 3096 | 0.1151 | $356.35 |
| 2007-09 | NATURAL PP DOME CAP TO FIT 60 GRAM DEODORANT TUBE 48/BAG | 48 | 0.0469 | $2.25 |
| 2007-10 | 14 MM NATURAL POLYPRO SNAP CAP TO FIT 0.15 OZ NATURAL LIP BALM TUBE 144/BAG | 4896 | 0.0058 | $28.40 |
| 2007-10B1 | 14 MM NATURAL POLYPRO SNAP CAP TO FIT 0.15 OZ NATURAL LIP BALM TUBE 10,000/CS | 10000 | 0.0059 | $59.00 |
| 2013-05LC48 | 18MM WHITE HDPE RIBBED CLOSURE, TAMPEREVIDENT SEAL WITH DROP DISPENSER 48/BAG | 1920 | 0.0835 | $160.32 |
| 2013-07 | 18MM BLACK HDPE RIBBED CAP, TAMPEREVIDENT SEAL W/DROPPER INSERT 144/BAG | 3312 | 0.0762 | $252.37 |
| 2013-07LC48 | 18MM BLACK HDPE RIBBED CAP, TAMPEREVIDENT SEAL W/DROPPER INSERT 48/BAG | 2736 | 0.0946 | $258.83 |
| 2013-12 | 18MM POLYPROPLYENE RIBBED TAMPEREVIDENT CLOSURE, LINERLESS 144/BAG | 6048 | 0.0533 | $322.36 |
| 2013-12B | 18MM BLACK POLYPROPLYENE RIBBED TAMPEREVIDENT CLOSURE, LINERLESS 5,700/CS | 17100 | 0.0611 | $1,044.81 |
| 2013-12LC48 | 18MM BLACK POLYPROPLYENE RIBBED TAMPEREVIDENT CLOSURE, LINERLESS 48/BAG | 4272 | 0.0493 | $210.61 |
| 2013-14LC24 | 28MM BLACK POLYPROPLYENE RIBBED CLOSURE, TAMPEREVIDENT SEAL WITH POURING INSERT 24/BAG | 72 | 0.0423 | $3.05 |
| 2013-19 | 24MM BLACK POLYPROPLYENE RIBBED TAMPER EVIDENT CLOSURE 144/BAG | 432 | 0.0435 | $18.79 |
| 2013-24 | 38MM RED POLYPROPLYENE TAMPER EVIDENT CLOSURE, 144/BAG | 144 | 0.0336 | $4.84 |
| 2013-26 | 38MM ORANGE POLYPROPLYENE TAMPER EVIDENT CLOSURE, 144/BAG | 288 | 0.0341 | $9.82 |
| 2013-27 | 33MM BLACK POLYPROPLYENE RIBBED TAMPER EVIDENT CLOSURE WITH POUR FITMENT 144/BAG | 144 | 0.0859 | $12.37 |
| 2013-27B | 33MM BLACK POLYPROPLYENE RIBBED TAMPER EVIDENT CLOSURE WITH POUR FITMENT 1300/CS | 5200 | 0.0932 | $484.64 |
| 2014-02 | 38 MM BLACK POLYPROPYLENE ROUND SIDED GRINDER CAP 24/BAG | 984 | 0.9971 | $981.15 |
| 2015-01 | 13/425 BLACK PHENOLIC CONE LINED CLOSURE 144/BAG | 6624 | 0.1457 | $965.12 |
| 2015-01B | 13/425 BLACK PHENOLIC CONE LINED CLOSURE 1440/CS | 5760 | 0.1462 | $842.11 |
| 2015-01LC48 | 13/425 BLACK PHENOLIC CONE LINED CLOSURE 48/BAG | 336 | 0.1462 | $49.12 |
| 2015-03LC48 | 18/400 BLACK PHENOLIC CONE LINED CLOSURE 48/BAG | 240 | 0.0706 | $16.94 |
| 2015-04LC48 | 20/400 BLACK PHENOLIC CONE LINED CLOSURE 48/BAG | 48 | 0.0819 | $3.93 |
| 2015-06 | 24/400 BLACK PHENOLIC CONE LINED CLOSURE 144.00/BAG | 1440 | 0.0867 | $124.85 |
| 2015-06LC12 | 24/400 BLACK PHENOLIC CONE LINED CLOSURE 12/BAG | 2304 | 0.0941 | $216.81 |
| 2015-06LC24 | 24/400 BLACK PHENOLIC CONE LINED CLOSURE 24/BAG | 120 | 0.083 | $9.96 |
| 2015-07LC12 | 28/400 BLACK PHENOLIC CONE LINED CLOSURE 12/BAG | 1584 | 0.1363 | $215.90 |
| 2015-07LC48 | 28/400 BLACK PHENOLIC CONE LINED CLOSURE 48/BAG | 96 | 0.1188 | $11.40 |
| 2015-08 | 33/400 BLACK PHENOLIC CONE LINED CLOSURE 144.00/BAG | 288 | 0.1436 | $41.36 |
| 2015-08B | 33/400 BLACK PHENOLIC CONE LINED CLOSURE POLYCONE 2300.00/CS | 16100 | 0.1202 | $1,935.22 |
| 2015-08LC12 | 33/400 BLACK PHENOLIC CONE LINED CLOSURE 12/BAG | 456 | 0.2212 | $100.87 |
| 2015-08LC24 | 33/400 BLACK PHENOLIC CONE LINED CLOSURE 24/BAG | 1320 | 0.1684 | $222.29 |
| 2015-08LC48 | 33/400 BLACK PHENOLIC CONE LINED CLOSURE 48/BAG | 144 | 0.2804 | $40.38 |
| 2015-09 | 38/400 BLACK PHENOLIC CONE LINED CLOSURE 144.00/BAG | 720 | 0.3635 | $261.72 |
| 2015-09LC24 | 38/400 BLACK PHENOLIC CONE LINED CLOSURE 24/BAG | 24 | 0.3615 | $8.68 |
| 2015-09LC4 | 38/400 BLACK PHENOLIC CONE LINED CLOSURE 4/BAG | 148 | 0.3474 | $51.42 |
| 2015-09LC6 | 38/400 BLACK PHENOLIC CONE LINED CLOSURE 6/BAG | 288 | 0.3605 | $103.82 |
| 2025-01 | 8/425 BLACK PHENOLIC LINED CLOSURE PV 144/BAG | 144 | 0.0729 | $10.50 |
| 2025-03 | 13/425 BLACK RIBBED PHENOLIC LINED PV LINED CLOSURE 144/BAG | 432 | 0.066 | $28.51 |
| 2025-03LC48 | 13/425 BLACK RIBBED PHENOLIC LINED PV LINED CLOSURE 48/BAG | 1632 | 0.0661 | $107.88 |
| 2025-09 | 18/400 BLACK PHENOLIC CLOSURE W/ F217 LINER 144/BAG | 2304 | 0.0688 | $158.52 |
| 2025-09B | 18/400 BLACK PHENOLIC CLOSURE W/ F217 LINER 1440/CS | 7200 | 0.0695 | $500.40 |
| 2025-14 | 48/400 BLACK PHENOLIC CLOSURE PV 48/BAG | 432 | 0.2228 | $96.25 |
| 2025-14B | 48/400 BLACK PHENOLIC LINED CLOSURE PV 1400.00/CS | 1400 | 0.2204 | $308.56 |
| 2025-18 | 53/400 BLACK PHENOLIC LINED CLOSURE PV 120/BAG | 1800 | 0.2868 | $516.24 |
| 2025-18B | 53/400 BLACK PHENOLIC LINED CLOSURE PV 1080/CS | 2160 | 0.2843 | $614.09 |
| 2025-31 | 51/400 BLACK PHENOLIC F-217 LINED CAP 144/BAG | 2160 | 0.2688 | $580.61 |
| 2025-31B | 51/400 BLACK PHENOLIC CLOSURE W/ F-217 LINER 1040/CS | 1040 | 0.26 | $270.40 |
| 2026-06LC48 | 33 MM WHITE POLYETHYLENE SIFTER CAP 48/BAG | 48 | 0.0989 | $4.75 |
| 2026-07LC12 | 43MM WHITE PE TWIST SIFTER CAP 12/BAG | 1908 | 0.0791 | $150.92 |
| 2026-07LC24 | 43MM WHITE PE TWIST SIFTER CAP 24/BAG | 696 | 0.0604 | $42.04 |
| 2027-02 | 38/400 RED POLYPROPYLENE FLAPPER SPICE CAP WITH PS113 LINER 144/BAG | 3312 | 0.0755 | $250.06 |
| 2027-04 | 38/400 BLACK POLYPROPYLENE FLAPPER SPICE CAP WITH PS113 LINER 144/BAG | 2448 | 0.0758 | $185.56 |
| 2027-04B | 38/400 BLACK POLYPROPYLENE FLAPPER SPICE CAP WITH PS113 LINER 2300/CS | 9200 | 0.0747 | $687.24 |
| 2027-06 | 53/485 RED POLYPROPYLENE FLAPPER SPICE CAP WITH PS113 LINER 144/BAG | 288 | 0.108 | $31.10 |
| 2027-07 | 53/485 BLACK POLYPROPYLENE FLAPPER SPICE CAP WITH PS113 LINER 144/BAG | 576 | 0.1029 | $59.27 |
| 2027-11 | 38/400 BLACK POLYPROPYLENE LIQUIFLAPPER SMOOTH CAP WITH LPM HEAT INDUCTION LINER 144/BAG | 576 | 0.0826 | $47.58 |
| 2027-11B | 38/400 BLACK POLYPROPYLENE LIQUIFLAPPER SMOOTH CAP WITH FS3-25 HEAT INDUCTION LINER 2300/CS | 4600 | 0.0819 | $376.74 |
| 2027-12 | 38/400 BLACK POLYPROPYLENE LIQUIFLAPPER SMOOTH CAP WITH LIFT N PEEL(lpm) LINER 144/bag | 1728 | 0.0676 | $116.81 |

| | | | | |
|---|---|---|---|---|
| 2027-13 | 43/485 RED POLYPROPYLENE FLAPPER SPICE CAP .200/POUR WITH PS113 LINER 144/bag | 1152 | 0.1081 | $124.53 |
| 2027-15 | 63/485 BLACK POLYPROPYLENE FLAPPER SPICE CAP .200/POUR WITH PS113 LINER 144/bag | 144 | 0.1933 | $27.84 |
| 2035-06 | 33/400 WHITE POLYPROPYLENE CHILD RESISTANT CAP, PUSH DOWN, PE FOAM LINED 144.00/BAG | 432 | 0.0722 | $31.19 |
| 2039-08LC4 | 38/400 WHITE POLYPROPYLENE CHILD RESISTANT CAP, UNIVERSAL PICTURE, F217 LINED 4/BAG | 68 | 0.079 | $5.37 |
| 2042-12 | 53/400 BLACK POLYPROPYLENE CHILD RESISTANT CAP, UNIVERSAL PICTURE, PE FOAM .035 LINED 144/bag | 288 | 0.1563 | $45.01 |
| 2042-22 | 33/400 BLACK POLYPROPYLENE CHILD RESISTANT CAP, UNIVERSAL PICTURE W/ PE FOAM LINER 144/BAG | 432 | 0.0681 | $29.42 |
| 2042-22B | 33/400 BLACK POLYPROPYLENE CHILD RESISTANT CAP, UNIVERSAL PICTURE W/ PE FOAM LINER 2000/CS | 2000 | 0.069 | $138.00 |
| 2042-24 | 45/400 BLACK POLYPROPYLENE CHILD RESISTANT CAP, UNIVERSAL PICTURE W/ PE FOAM LINER 144/BAG | 1008 | 0.106 | $106.85 |
| 2100-02 | 15/425 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217), 144/BAG | 144 | 0.06 | $8.64 |
| 2100-05B2 | 20/410 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217), 5600/CS | 5600 | 0.0252 | $141.12 |
| 2100-05LC24 | 20/410 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217), 24/BAG | 144 | 0.0254 | $3.66 |
| 2100-05LC48 | 20/410 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217), 48/BAG | 384 | 0.0264 | $10.14 |
| 2100-06LC12 | 24/410 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217), 12/BAG | 12 | 0.0316 | $0.38 |
| 2100-06LC24 | 24/410 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217), 24/BAG | 144 | 0.0319 | $4.59 |
| 2100-07 | 28/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(PE FOAM) RS STYLE 144.00/BAG | 144 | 0.029 | $4.18 |
| 2100-07LC12 | 28/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217) RS STYLE12/BAG | 600 | 0.0343 | $20.58 |
| 2100-09 | 33/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(PE FOAM),RM STYLE 144.00/BAG | 864 | 0.0315 | $27.22 |
| 2100-09LC48 | 33/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217),RM STYLE 48/BAG | 960 | 0.0336 | $32.26 |
| 2100-10 | 38/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(PE FOAM), RM STYLE 144.00/BAG | 432 | 0.033 | $14.26 |
| 2100-102 | 20/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/ MRPLN04 .020 FM R Styp Liner 144/BAG | 1440 | 0.0205 | $29.52 |
| 2100-102B1 | 20/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/ MRPLN04 .020 FM R Styp Liner 10225/CS | 10225 | 0.02 | $204.50 |
| 2100-10LC24 | 38/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217), RM STYLE 24/BAG | 528 | 0.035 | $18.48 |
| 2100-10LC4 | 38/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217), RM STYLE 4/BAG | 44 | 0.0397 | $1.75 |
| 2100-10LC6 | 38/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217), RM STYLE 6/BAG | 66 | 0.0375 | $2.48 |
| 2100-110 | 53/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/ MRPLN04 .020. FM R Styp Liner 144/BAG | 720 | 0.0801 | $57.67 |
| 2100-110B | 53/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/ MRPLN04.020,FM R SFYP Liner 1300/CS | 2600 | 0.0793 | $206.18 |
| 2100-114B | 20/400 WHITE POLYPROPYLENE RIBBED CLOSURE UNLINED 10500/CS | 10500 | 0 | $0.00 |
| 2100-12 | 45/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(PE FOAM),RM STYLE 144.00/BAG | 288 | 0.043 | $12.38 |
| 2100-18 | 89/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(PE FOAM),RM STYLE 72.00/BAG | 288 | 0.1883 | $54.23 |
| 2100-18B | 89/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(PE FOAM),RM STYLE 580/CS | 1740 | 0.1868 | $325.03 |
| 2100-25 | 22/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217) 144/BAG | 6768 | 0.0261 | $176.64 |
| 2100-25B1 | 22/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217),7000/CS | 7000 | 0.0237 | $165.90 |
| 2100-37 | 18/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217) 144/BAG | 144 | 0.0164 | $2.36 |
| 2100-69 | 28/400 WHITE POLYPROPYLENE RIBBED CLOSURE/ MRPLN04 .020 FM R Styp Liner 144/BAG | 144 | 0.0316 | $4.55 |
| 2100-71LC24 | 38/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/ HSS-5.6/20 FOAM INDUCTION LINER 24/BAG | 144 | 0.0421 | $6.06 |
| 2100-76 | 24/400 WHITE POLYPROPYLENE RIBBED CLOSURE W/ PE LINER(PE FOAM), RX STYLE 144/BAG | 5184 | 0.0234 | $121.31 |
| 2101-00 | 15/425 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217) 144.00/BAG | 144 | 0.0256 | $3.69 |
| 2101-01 | 15/415 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217) 144.00/BAG | 6912 | 0.0531 | $367.03 |
| 2101-01LC48 | 15/415 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217) 48/BAG | 2544 | 0.1032 | $262.54 |
| 2101-06 | 24/410 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217),RL STYLE 144.00/BAG | 144 | 0.0006 | $0.09 |
| 2101-07 | 28/400 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(PE FOAM),RS STYLE 144.00/BAG | 4752 | 0.0287 | $136.38 |
| 2101-07B1 | 28/400 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(PE FOAM),RS STYLE 5000/CS | 5000 | 0.0285 | $142.50 |
| 2101-07LC12 | 28/400 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217),RS STYLE 12/BAG | 924 | 0.0287 | $26.52 |
| 2101-10 | 38/400 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(PE FOAM),RM STYLE 144.00/BAG | 1152 | 0.0383 | $44.12 |
| 2101-106B | 38/400 BLACK POLYPROPYLENE RIBBED CLOSURE RS STYLE W/ PS-22 PLAIN LINER, 2900/CS | 2900 | 0.0373 | $108.17 |
| 2101-10LC48 | 38/400 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217),RM STYLE 48/BAG | 480 | 0.0501 | $24.05 |
| 2101-110B | 63MM BLACK POLYPROPYLENE RIBBED CLOSURE W/ PHOENIX #3 TRI TAB LINER 925/CS | 7400 | 0.06 | $444.00 |
| 2101-111 | 63MM WHITE POLYPROPYLENE RIBBED CLOSURE W/ PHOENIX #3 TRI TAB LINER 72/BAG | 936 | 0.0569 | $53.26 |
| 2101-111B | 63MM WHITE POLYPROPYLENE RIBBED CLOSURE W/ PHOENIX #3 TRI TAB LINER 925/CS | 1850 | 0.057 | $105.45 |
| 2101-17 | 70/400 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(PE FOAM),RM STYLE 72/BAG | 288 | 0.0936 | $26.96 |
| 2101-18 | 89/400 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(PE FOAM),RM STYLE 72/BAG | 720 | 0.1926 | $138.67 |
| 2101-18B | 89/400 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE LINER(PE FOAM),RM STYLE 580/CS | 1740 | 0.1916 | $333.38 |
| 2101-41 | 22/400 BLACK POLYPROPYLENE RIBBED CLOSURE W/PE CLOSURE(F-217) 144/BAG | 2592 | 0.0774 | $200.62 |
| 2101-44LC48 | 20/410 BLACK POLYPROPYLENE RIBBED CLOSURE W/ PE LINER(F-217) 48/BAG | 384 | 0.0315 | $12.10 |
| 2101-71 | 70MM BROWN POLYPROPYLENE RIBBED CLOSURE W/ TRI-FOIL #3 LINER 72/BAG | 144 | 0.076 | $10.94 |
| 2101-71B | 70MM BROWN POLYPROPYLENE RIBBED CLOSURE W/ TRI-FOIL #3 LINER 800/CS | 2400 | 0.0728 | $174.72 |
| 2101-75 | 38/400 BLACK POLYPROPYLENE RIBBED CLOSURE W/ MRPLN04 .020 FM R Styp Liner 144/BAG | 432 | 0.0425 | $18.36 |
| 2101-80B | 89/400 BLACK POLYPROPYLENE RIBBED CLOSURE W/ MRPLN04 .020 FM R Styp Liner 580/CS | 580 | 0.2511 | $145.64 |
| 2101-81 | 24/410 YELLOW PP RIBBED CLOSURE W/ PS LINER 144/BAG | 2160 | 0.0453 | $97.85 |
| 2101-82 | 70mm BLACK POLYPROPYLENE RIBBED CLOSURE W/ TRI-FOIL #3 LINER 72/BAG | 576 | 0.0742 | $42.74 |
| 2101-82B | 70MM BLACK POLYPROPYLENE RIBBED CLOSURE W/ TRI-FOIL #3 LINER 800/CS | 6400 | 0.0724 | $463.36 |
| 2101-88 | 70MM WHITE POLYPROPYLENE RIBBED CLOSURE W/ TRI-FOIL #3 LINER 72/BAG | 216 | 0.0732 | $15.81 |
| 2101-89 | 70MM RED POLYPROPYLENE RIBBED CLOSURE W/ TRI-FOIL #3 LINER 72/BAG | 72 | 0.0747 | $5.38 |
| 2101-89B | 70MM RED POLYPROPYLENE RIBBED CLOSURE W/ TRI-FOIL #3 LINER 800/CS | 12000 | 0.0728 | $873.60 |
| 2101-99 | 28/410 BLACK POLYPROPYLENE RIBBED CLOSURE W/ MRPLN04 .020 FM R Styp Liner 144/BAG | 1440 | 0.0359 | $51.70 |
| 2101-99B | 28/410 BLACK POLYPROPYLENE RIBBED CLOSURE W/ MRPLN04 .020 FM R Styp Liner 2700/CS | 2700 | 0.0357 | $96.39 |
| 2102-04 | 24/414 RED POLYPROPYLENE RIBBED CLOSURE, F217 FOAM LINER 144/BAG | 3600 | 0.0307 | $110.52 |
| 2102-04B | 24/414 RED POLYPROPYLENE RIBBED CLOSURE, F217 FOAM LINER 1440/CS | 1440 | 0.0307 | $44.21 |
| 2102-04LC12 | 24/414 RED POLYPROPYLENE RIBBED CLOSURE W/PE LINER(F-217) 12/BAG | 84 | 0.033 | $2.77 |
| 2104-05 | 48/400 SILVER PP SMOOTH CLOSURE W/ PE FOAM LINER 144/BAG | 144 | 0.0572 | $8.24 |
| 2104-08 | 58/400 SILVER PP SMOOTH CLOSURE W/ F217 LINER 144/BAG | 1584 | 0.0715 | $113.26 |
| 2104-08B | 58/400 SILVER PP SMOOTH CLOSURE W/ PE FOAM LINER 1100/CS | 2200 | 0.0739 | $162.58 |
| 2104-08LC48 | 58/400 SILVER PP SMOOTH CLOSURE W/ F217 LINER 48/BAG | 864 | 0.0757 | $65.40 |
| 2104-09 | 70/400 SILVER PP SMOOTH CLOSURE W/ F217 LINER 72/BAG | 216 | 0.0988 | $21.34 |
| 2104-09LC24 | 70/400 SILVER PP SMOOTH CLOSURE W/ F217 LINER 24/BAG | 336 | 0.1045 | $35.11 |
| 2104-10 | 89/400 SILVER PP SMOOTH CLOSURE W/ PE FOAM LINER 72/BAG | 648 | 0.0917 | $59.42 |
| 2104-10B | 89/400 SILVER PP SMOOTH CLOSURE W/ PE FOAM LINER 580/CS | 580 | 0.2055 | $119.19 |
| 2104-10LC12 | 89/400 SILVER PP SMOOTH CLOSURE W/ F217 LINER 12/BAG | 240 | 0.2138 | $51.31 |
| 2104-10LC24 | 89/400 SILVER PP SMOOTH CLOSURE W/ F217 LINER 24/BAG | 624 | 0.2115 | $131.98 |

| Code | Description | Qty | Unit | Price |
|---|---|---|---|---|
| 2105-04LC24 | 24/414 GOLD POLYPROPYLENE RIBBED CLOSURE, F217 FOAM LINER 24/BAG | 144 | 0.0326 | $4.69 |
| 2127-02 | 15/425 BLACK POLYPROPYLENE RIBBED CLOSURE FOIL 144/BAG | 1440 | 0.0413 | $59.47 |
| 2127-03 | 13/415 BLACK POLYPROPYLENE LINERLESS RIBBED CLOSURE 144/BAG | 10656 | 0.0385 | $410.26 |
| 2127-03B1 | 13/415 BLACK POLYPROPYLENE LINERLESS RIBBED CLOSURE 12000/CS | 12000 | 0.0425 | $510.00 |
| 2150-00 | 15/425 WHITE POLYPROPYLENE RIBBED CLOSURE UNLINED 144.00/BAG | 1440 | 0.0457 | $65.81 |
| 2150-01 | 13/415 WHITE POLYPRO RIBBED CLOSURE , UNLINED 144/BAG | 288 | 0.0467 | $13.45 |
| 2150-17LC24 | 70/400 WHITE POLYPROPYLENE RIBBED CLOSURE RM STYLE UNLINED 24/BAG | 48 | 0.0601 | $2.88 |
| 2150-50 | 15/415 NATURAL POLYPROPYLENE RIBBED CLOSURE, LINERLESS 144/BAG | 1296 | 0.0188 | $24.36 |
| 2200-16 | 63/400 WHITE POLYPROPYLENE CLOSURE PE FOAM 144.00/BAG | 576 | 0.0751 | $43.26 |
| 2250-00 | WHITE POLYPROPYLENE SMOOTH ROLL ON CAP FOR 1/3 OZ CYLINDER BOTTLE UNLINED 48/BAG | 6816 | 0.0371 | $252.87 |
| 2250-00B | WHITE POLYPROPYLENE SMOOTH ROLL ON CAP FOR 1/3 OZ CYLINDER BOTTLE UNLINED 3900.00/CS | 11700 | 0.043 | $503.10 |
| 2250-00LC468 | WHITE POLYPROPYLENE SMOOTH ROLL ON CAP FOR 1/3 OZ CYLINDER BOTTLE UNLINED 468/BAG | 3276 | 0.0433 | $141.85 |
| 2250-00LC48 | WHITE POLYPROPYLENE SMOOTH ROLL ON CAP FOR 1/3 OZ CYLINDER BOTTLE UNLINED 48/BAG | 2448 | 0.0369 | $90.33 |
| 2250-02 | BLACK POLYPROPYLENE SMOOTH ROLL-ON CAP FOR 1/3 OZ CYLINDER UNLINED 48/BAG | 2160 | 0.0361 | $77.98 |
| 2250-02LC468 | BLACK POLYPROPYLENE SMOOTH ROLL-ON CAP FOR 1/3 OZ CYLINDER UNLINED 468/BAG | 7020 | 0.0451 | $316.60 |
| 2250-02LC48 | BLACK POLYPROPYLENE SMOOTH ROLL-ON CAP FOR 1/3 OZ CYLINDER UNLINED 48/BAG | 3264 | 0.0424 | $138.39 |
| 2250-03 | GOLD POLYPRO SMOOTH ROLL ON CAP FOR 1/3 OZ CYLINDER BOTTLE UNLINED 48/BAG | 192 | 0.0681 | $13.08 |
| 2250-03LC48 | GOLD POLYPRO SMOOTH ROLL ON CAP FOR 1/3 OZ CYLINDER BOTTLE UNLINED 48/BAG | 240 | 0.0896 | $21.50 |
| 2250-103 | 33/400 WHITE PP SMOOTH CLOSURE W/ PS22 SFYP LINER 144/BAG | 1728 | 0.0337 | $58.92 |
| 2250-106 | 33/400 BLACK PP SMOOTH CLOSURE W/ A01 Foam Induction LINER 144/BAG | 2160 | 0.0396 | $85.54 |
| 2250-108B | 48/400 BLACK PP SMOOTH CLOSURE W/ A01FOAM R SFYP liner 1700/CS | 1700 | 0.0656 | $111.52 |
| 2250-11 | 53/400 BLACK PP SMOOTH CLOSURE WITH PE FOAM LINER 144/BAG | 2592 | 0.0638 | $165.37 |
| 2250-115LC48 | WHITE POLYPROPYLENE SMOOTH ROLL ON CAP FOR 1 OZ BOTTLE UNLINED 48/BAG | 192 | 0.1088 | $20.89 |
| 2250-11B | 53/400 BLACK PP SMOOTH CLOSURE W/ PE FOAM LINER 1300/CS | 15600 | 0.0632 | $985.92 |
| 2250-11LC24 | 53/400 BLACK PP SMOOTH CLOSURE WITH F217 LINER 24/BAG | 168 | 0.0668 | $11.22 |
| 2250-11LC48 | 53/400 BLACK PP SMOOTH CLOSURE WITH F217 LINER 48/BAG | 624 | 0.062 | $38.69 |
| 2250-12 | 70/400 BLACK PP SMOOTH CLOSURE W/ PE FOAM LINER 72/BAG | 360 | 0.0553 | $19.91 |
| 2250-123 | 89/400 WHITE POLYPROPYLENE SMOOTH CLOSURE W/ MRPLN04 .020 FM R Sfyp Liner 72/BAG | 576 | 0.23 | $132.48 |
| 2250-125 | 89/400 FROSTED MATTE BLACK PP SMOOTH CLOSURE W/ PE FOAM LINER 72/BAG | 648 | 0.2379 | $154.16 |
| 2250-12LC24 | 70/400 BLACK PP SMOOTH CLOSURE W/ F217 LINER 24/BAG | 1368 | 0.0932 | $127.50 |
| 2250-131 | SILVER SHINY POLYPRO SMOOTH ROLL ON CAP FOR 10ML CYLINDER BOTTLE UNLINED 48/BAG | 480 | 0.1304 | $62.59 |
| 2250-131LC48 | SILVER SHINY POLYPRO SMOOTH ROLL ON CAP FOR 10ML CYLINDER BOTTLE UNLINED 48/BAG | 4560 | 0.2736 | $1,247.62 |
| 2250-132LC221 | SILVER MATTE POLYPRO SMOOTH ROLL ON CAP FOR 10ML CYLINDER BOTTLE UNLINED 221/bag | 4641 | 0.2111 | $979.72 |
| 2250-135 | 70/400 FROSTED MATTE BLACK PP SMOOTH CLOSURE W/ F217 LINER 72/bag | 432 | 0.2103 | $90.85 |
| 2250-139 | 20/410 BLACK PP SMOOTH CLOSURE W/ F-217 LINER 144/BAG | 3744 | 0.0482 | $180.46 |
| 2250-159 | 20/410 WHITE PP SMOOTH CLOSURE W/ F-217 LINER 144/BAG | 3312 | 0.0736 | $243.76 |
| 2250-19 | 33/400 WHITE PP SMOOTH CLOSURE W/ PE FOAM LINER 144/BAG | 5472 | 0.0326 | $178.39 |
| 2250-19B | 33/400 WHITE PP SMOOTH CLOSURE W/ PE FOAM LINER 4000/CS | 4000 | 0.0323 | $129.20 |
| 2250-20 | 70/400 WHITE PP SMOOTH CLOSURE WITH PE FOAM LINER 72/BAG | 216 | 0.0473 | $10.22 |
| 2250-20LC24 | 70/400 WHITE PP SMOOTH CLOSURE WITH F217 LINER 24/BAG | 264 | 0.0968 | $25.56 |
| 2250-20LC48 | 70/400 WHITE PP SMOOTH CLOSURE WITH F217 LINER 48/BAG | 672 | 0.0951 | $63.91 |
| 2250-21LC12 | 89/400 WHITE PP SMOOTH CLOSURE WITH F217 LINER 12/BAG | 12 | 0.1955 | $2.35 |
| 2250-25 | 89/400 WHITE POLYPROPYLENE SMOOTH CLOSURE WITH PRINTED PS-22 (SFYP) LINER, 72/BAG | 288 | 0.1856 | $53.45 |
| 2250-25B | 89/400 WHITE POLYPROPYLENE SMOOTH CLOSURE WITH PRINTED PS-22 (SFYP) LINER, 580/CS | 580 | 0.1947 | $112.93 |
| 2250-30LC48 | 48/400 WHITE PP SMOOTH F217 LINED CLOSURE 48/BAG | 96 | 0.0558 | $5.36 |
| 2250-31 | 53/400 WHITE POLYPROPYLENE SMOOTH CLOSURE W/ PE FOAM LINER 144/BAG | 2160 | 0.0653 | $141.05 |
| 2250-31B | 53/400 WHITE POLYPROPYLENE SMOOTH CLOSURE W/ PE FOAM LINER 1300/CS | 3900 | 0.0644 | $251.16 |
| 2250-33 | 38/400 BLACK PP SMOOTH CLOSURE W/ PE FOAM LINER 144/BAG | 1728 | 0.0093 | $16.07 |
| 2250-33LC24 | 38/400 BLACK PP SMOOTH CLOSURE W/ F-217 LINER 24/BAG | 144 | 0.0405 | $5.83 |
| 2250-33LC48 | 38/400 BLACK PP SMOOTH CLOSURE W/ F-217 LINER 48/BAG | 528 | 0.0418 | $22.07 |
| 2250-36LC48 | 48/400 BLACK PP SMOOTH CLOSURE W/ F-217 LINER 48/BAG | 1008 | 0.0549 | $55.34 |
| 2250-37 | 58/400 BLACK PP SMOOTH CLOSURE W/ PE FOAM LINER 144/BAG | 3744 | 0.07 | $262.08 |
| 2250-37B | 58/400 BLACK PP SMOOTH CLOSURE W/ PE FOAM LINER 1100/CS | 5500 | 0.0691 | $380.05 |
| 2250-37LC24 | 58/400 BLACK PP SMOOTH CLOSURE W/ F-217 LINER 24/BAG | 2064 | 0.0715 | $147.58 |
| 2250-37LC48 | 58/400 BLACK PP SMOOTH CLOSURE W/ F-217 LINER 48/BAG | 336 | 0.0713 | $23.96 |
| 2250-38 | 89/400 BLACK PP SMOOTH CLOSURE W/ PE FOAM LINER 72/BAG | 216 | 0.1427 | $30.82 |
| 2250-38B | 89/400 BLACK PP SMOOTH CLOSURE W/ PE FOAM LINER 580/CS | 580 | 0.1912 | $110.90 |
| 2250-38LC12 | 89/400 BLACK PP SMOOTH CLOSURE W/ F-217 LINER 12/BAG | 60 | 0.182 | $10.92 |
| 2250-38LC24 | 89/400 BLACK PP SMOOTH CLOSURE W/ F-217 LINER 24/BAG | 216 | 0.1981 | $42.79 |
| 2250-40LC24 | 38/400 WHITE PP SMOOTH CLOSURE W/ F-217 LINER 24/BAG | 24 | 0.0633 | $1.52 |
| 2250-43 | 53/400 WHITE PP SMOOTH CLOSURE W/ PE FOAM LINER 144/BAG | 864 | 0.0689 | $59.53 |
| 2250-44 | 100/400 WHITE PP SMOOTH CLOSURE W/ PE FOAM LINER 72/BAG | 288 | 0.2267 | $65.29 |
| 2250-44B | 100/400 WHITE PP SMOOTH CLOSURE W/ PE FOAM LINER 256/CS | 1024 | 0.2421 | $247.91 |
| 2250-48B | BLACK PP SMOOTH FLAT CAP TO FIT THE 45 ML JAR W/ PE LINER 840/CS | 840 | 0.127 | $106.68 |
| 2250-51 | SILVER PP SMOOTH FLAT CAP TO FIT THE 45 ML JAR W/ PE LINER 144/BAG | 720 | 0.2262 | $162.86 |
| 2250-55 | SILVER MATTE ABS SMOOTH FLAT CAP TO FIT THE 5 ML JAR W/ PE LINER 144/BAG | 144 | 0.1632 | $23.50 |
| 2250-79 | WHITE POLYPROPYLENE SMOOTH ROLL ON CAP FOR 10.6 ML CYLINDER BOTTLE UNLINED 48/BAG | 768 | 0.0475 | $36.48 |
| 2250-79B1 | WHITE POLYPROPYLENE SMOOTH ROLL ON CAP FOR 10.6 ML CYLINDER BOTTLE UNLINED 5796/CS | 5796 | 0.0449 | $260.24 |
| 2250-80 | BLACK POLYPROPYLENE SMOOTH ROLL ON CAP FOR 10.6 ML CYLINDER BOTTLE UNLINED 48/BAG | 5616 | 0.0442 | $248.23 |
| 2250-82 | BLACK POLYPROPYLENE SMOOTH ROLL ON CAP FOR 5 ML CYLINDER BOTTLE UNLINED 48/BG | 768 | 0.0444 | $34.10 |
| 2250-91B | WHITE ABS SMOOTH FLAT CAP TO FIT THE 45 ML JAR W/ PE LINER 840/CS | 840 | 0.148 | $124.32 |
| 2251-03 | SILVER BRUSHED ROLL ON CAP FOR 1/3 OZ CYLINDER BOTTLE 48/BAG | 288 | 0.282 | $81.22 |
| 2251-03LC48 | SILVER BRUSHED ROLL ON CAP FOR 1/3 OZ CYLINDER BOTTLE 48/BAG | 2304 | 0.2847 | $655.95 |
| 2253-13LC48 | 48/400 WHITE POLYPROPYLENE DOME CAP F217 LINED 48/BAG | 96 | 0.0823 | $7.90 |
| 2253-14 | 53/400 WHITE POLYPROPYLENE DOME CAP PE FOAM LINED 144/BAG | 720 | 0.0715 | $51.48 |
| 2253-14LC24 | 53/400 WHITE POLYPROPYLENE DOME CAP F217 LINED 24/BAG | 1008 | 0.0712 | $71.77 |
| 2253-15 | 58/400 WHITE POLYPROPYLENE DOME CAP PE FOAM LINED 144/BAG | 576 | 0.0758 | $43.66 |
| 2253-15LC24 | 58/400 WHITE POLYPROPYLENE DOME CAP F217 LINED 24/BAG | 144 | 0.0782 | $11.26 |
| 2253-15LC48 | 58/400 WHITE POLYPROPYLENE DOME CAP F217 LINED 48/BAG | 1344 | 0.08 | $107.52 |

| | | | | |
|---|---|---|---|---|
| 2253-17 | 70/400 WHITE POLYPROPYLENE DOME CAP PE FOAM LINED 72.00/BAG | 1224 | 0.1142 | $139.78 |
| 2253-17B | 70/400 WHITE POLYPROPYLENE DOME CAP PE FOAM LINED 760/CS | 760 | 0.1126 | $85.58 |
| 2253-17LC24 | 70/400 WHITE POLYPROPYLENE DOME CAP F217 LINED 24/BAG | 648 | 0.1159 | $75.10 |
| 2253-18LC24 | 89/400 WHITE POLYPROPYLENE DOME CAP F217 LINED 24/BAG | 24 | 0.231 | $5.54 |
| 2254-14LC48 | 53/400 BLACK PP SMOOTH DOME CAP W/ F217 LINER 48/BAG | 1056 | 0.0692 | $73.08 |
| 2254-18 | 89/400 BLACK PP SMOOTH DOME CAP W/ PE FOAM LINER 72/BAG | 504 | 0.2432 | $122.57 |
| 2254-18LC12 | 89/400 BLACK PP SMOOTH DOME CAP W/ F217 LINER 12/BAG | 108 | 0.2444 | $26.40 |
| 2254-18LC24 | 89/400 BLACK PP SMOOTH DOME CAP W/ F217 LINER 24/BAG | 24 | 0.2479 | $5.95 |
| 2254-19 | 33/400 BLACK PP SMOOTH CLOSURE W/ PE FOAM LINER 144/BAG | 2448 | 0.0324 | $79.32 |
| 2256-22 | 89/400 NATURAL POLYPROPYLENE SMOOTH UNLINED CLOSURE 72/BAG | 648 | 0.1307 | $84.69 |
| 2256-22B | 89/400 NATURAL POLYPROPYLENE SMOOTH UNLINED CLOSURE 580/CS | 1160 | 0.1282 | $148.71 |
| 2257-13 | 48/400 BLACK POLYPROPYLENE SMOOTH CLOSURE WITH PRINTED PS-22 (SFYP) LINER, 144/BAG | 144 | 0.0347 | $5.00 |
| 2257-14 | 53/400 BLACK POLYPROPYLENE SMOOTH CLOSURE WITH PRINTED PS-22 (SFYP) LINER, 144/BAG | 1296 | 0.0695 | $90.07 |
| 2257-14B | 53/400 BLACK POLYPROPYLENE SMOOTH CLOSURE WITH PRINTED PS-22 (SFYP) LINER, 1300/CS | 1300 | 0.0686 | $89.18 |
| 2257-16LC24 | 70/400 BLACK POLYPROPYLENE SMOOTH CLOSURE WITH PRINTED PS-22 (SFYP) LINER, 24/BAG | 456 | 0.0992 | $45.24 |
| 2257-17 | 89/400 BLACK POLYPROPYLENE SMOOTH CLOSURE WITH PRINTED PS-22 (SFYP) LINER, 72/BAG | 504 | 0.1912 | $96.36 |
| 2257-17LC12 | 89/400 BLACK POLYPROPYLENE SMOOTH CLOSURE WITH PRINTED PS-22 (SFYP) LINER, 12/BAG | 372 | 0.1958 | $72.84 |
| 2500-02 | 20/410 WHITE LDPE FLIP SPOUT CLOSURES WITH ORIFICE 144.00/BAG | 2592 | 0.0996 | $258.16 |
| 2500-02B | 20/410 WHITE LDPE FLIP SPOUT CLOSURE W/ 3.0mm ORIFICE 2925/CS | 8775 | 0.1081 | $948.58 |
| 2500-02LC24 | 20/410 WHITE LDPE FLIP SPOUT CLOSURES WITH ORIFICE 24/BAG | 24 | 0.1107 | $2.66 |
| 2500-02LC48 | 20/410 WHITE LDPE FLIP SPOUT CLOSURES WITH ORIFICE 48/BAG | 384 | 0.1094 | $42.01 |
| 2500-04 | 24/410 WHITE LDPE FLIP SPOUT CLOSURES WITH ORIFICE 144.00/BAG | 864 | 0.1218 | $105.24 |
| 2500-04LC12 | 24/410 WHITE LDPE FLIP SPOUT CLOSURES WITH ORIFICE 12/BAG | 1872 | 0.1215 | $227.45 |
| 2500-04LC24 | 24/410 WHITE LDPE FLIP SPOUT CLOSURES WITH ORIFICE 24/BAG | 1848 | 0.122 | $225.46 |
| 2511-12 | 20/410 WHITE RIBBED PP SNAP TOP CLOSURE, 0.125 ORIFICE 144/BAG | 32256 | 0.0494 | $1,593.45 |
| 2511-12B1 | 20/410 WHITE RIBBED PP SNAP TOP CLOSURE, 0.125 ORIFICE 5500/CS | 22000 | 0.0523 | $1,150.60 |
| 2511-12LC48 | 20/410 WHITE RIBBED PP SNAP TOP CLOSURE, 0.125 ORIFICE 48/BAG | 3408 | 0.0447 | $152.34 |
| 2511-13 | 24/410 WHITE RIBBED PP SNAP TOP CLOSURE, 0.250 ORIFICE 144/BAG | 576 | 0.0582 | $33.52 |
| 2511-13B | 24/410 WHITE RIBBED PP SNAP TOP CLOSURE, 0.250 ORIFICE 3400/CS | 10200 | 0.0617 | $629.34 |
| 2511-13LC12 | 24/410 WHITE RIBBED PP SNAP TOP CLOSURE, 0.250 ORIFICE 12/BAG | 3408 | 0.0561 | $191.19 |
| 2511-13LC24 | 24/410 WHITE RIBBED PP SNAP TOP CLOSURE, 0.250 ORIFICE 24/BAG | 816 | 0.0503 | $41.04 |
| 2511-14 | 24/410 WHITE SMOOTH PP SNAP TOP CLOSURE .250 ORIFICE 144/BAG | 576 | 0.079 | $45.50 |
| 2511-14B | 24/410 WHITE SMOOTH PP SNAP TOP CLOSURE .250 ORIFICE 2550/CS | 2550 | 0.0873 | $222.62 |
| 2511-22 | WHITE PP FLIP-TOP CLOSURES FOR TOTTLES, SIZES 4, 6, & 8 OZ 144/BAG | 1728 | 0.083 | $143.42 |
| 2511-23LC48 | 15/415 WHITE SMOOTH PP SNAP TOP CLOSURE .125 ORIFICE 48/BAG | 960 | 0.0395 | $37.92 |
| 2511-24 | WHITE PP FLIP-TOP CLOSURES FOR TOTTLES 18mm, SIZES 1, 2, & 2.5 OZ 144/BAG | 1584 | 0.0683 | $108.19 |
| 2511-24B | WHITE PP FLIP-TOP CLOSURES FOR TOTTLES 18mm, SIZES 1, 2, & 2.5 OZ 2650/CS | 2650 | 0.0687 | $182.06 |
| 2511-39 | BLACK PP FLIPTOP CLOSURE 22MM 144/BAG | 1152 | 0.0801 | $92.28 |
| 2511-39B | BLACK PP FLIPTOP CLOSURE 22MM FOR 4 OZ GEMINI II TOTTLE, 1200/CS | 2400 | 0.0824 | $197.76 |
| 2511-39LC24 | BLACK PP FLIPTOP CLOSURE 22MM 24/BAG | 744 | 0.0858 | $63.84 |
| 2511-40 | 20/410 NATURAL PP RIBBED SNAP TOP CLOSURE .125 ORIFICE 144/BAG | 5184 | 0.0463 | $240.02 |
| 2511-40LC48 | 20/410 NATURAL PP RIBBED SNAP TOP CLOSURE .125 ORIFICE 48/BAG | 8304 | 0.0452 | $375.34 |
| 2512-05 | 20/410 BLACK RIBBED PP SNAP TOP CLOSURE, 0.125 ORIFICE 144/BAG | 1008 | 0.052 | $52.42 |
| 2512-05B1 | 20/410 BLACK RIBBED PP SNAP TOP CLOSURE, 0.125 ORIFICE 5500/CS | 11000 | 0.0523 | $575.30 |
| 2512-05LC48 | 20/410 BLACK RIBBED PP SNAP TOP CLOSURE, 0.125 ORIFICE 48/BAG | 1440 | 0.0505 | $72.72 |
| 2521-18LC24 | 24/410 WHITE POLYPROPYLENE SMOOTH DISC TOP CLOSURE 24/BAG | 312 | 0.0434 | $13.54 |
| 2521-24 | 28/410 WHITE POLYPROPYLENE SMOOTH DISCTOP CLOSURE .325 ORIFICE 144/BAG | 1152 | 0.0465 | $53.57 |
| 2522-01 | 20/410 BLACK POLYPROPYLENE SMOOTH DISCTOP CLOSURE 0.270 ORIF 144/BAG | 576 | 0.0388 | $22.35 |
| 2522-15 | 24/410 BLACK POLYPROPYLENE SMOOTH DISC TOP CLOSURE .308 ORIF 144.00/BAG | 288 | 0.0244 | $7.03 |
| 2522-15LC12 | 24/410 BLACK POLYPROPYLENE SMOOTH DISC TOP CLOSURE .308 ORIF 12/BAG | 2880 | 0.0436 | $125.57 |
| 2522-15LC24 | 24/410 BLACK POLYPROPYLENE SMOOTH DISC TOP CLOSURE .308 ORIF 24/BAG | 1440 | 0.0426 | $61.34 |
| 2522-17 | 24/410 BLACK PP SMOOTH DISCTOP CLOSURE 0.308 ORIF W/ UNIVERSAL LINER 144/BAG | 1152 | 0.052 | $59.90 |
| 2522-22LC24 | 20/410 WHITE PP SMOOTH DISC TOP CAP 24/BG | 24 | 0.0399 | $0.96 |
| 2523-03LC24 | 20/410 SILVER METALIZED DISC TOP CLOSURE 4.9MM ORIFICE 24/BAG | 264 | 0.1531 | $40.42 |
| 2523-03LC48 | 20/410 SILVER METALIZED DISC TOP CLOSURE 4.9MM ORIFICE 48/BAG | 240 | 0.1517 | $36.41 |
| 2524-03 | 24/410 NATURAL POLYPROPYLENE SMOOTH DISC TOP CLOSURE,.310 ORIFICE 144/BAG | 864 | 0.0336 | $29.03 |
| 2526-02LC24 | 20/410 GOLD METALIZED DISC TOP CLOSURE .310 ORIFICE 24/BAG | 48 | 0.3086 | $14.81 |
| 2526-02LC48 | 20/410 GOLD METALIZED DISC TOP CLOSURE .310 ORIFICE 48/BAG | 144 | 0.3101 | $44.65 |
| 2531-02 | 20/400 NATURAL LDPE TWIST TOP CAP 144/BAG | 2880 | 0.0548 | $157.82 |
| 2531-02B | 20/400 NATURAL LDPE TWIST TOP CAP 3000/CS | 15000 | 0.0562 | $843.00 |
| 2531-02LC48 | 20/400 NATURAL LDPE TWIST TOP CAP 48/BAG | 1008 | 0.0317 | $31.95 |
| 2533-01LC24 | 20/410 BLACK LDPE TWIST TOP CLOSURES, NATURAL TIP 24/BAG | 3000 | 0.0707 | $212.10 |
| 2533-01LC48 | 20/410 BLACK LDPE TWIST TOP CLOSURES, NATURAL TIP 48/BAG | 1200 | 0.0441 | $52.92 |
| 2533-03LC12 | 24/410 BLACK LDPE TWIST TOP CLOSURES, NATURAL TIP 12/BAG | 2568 | 0.065 | $166.92 |
| 2533-03LC24 | 24/410 BLACK LDPE TWIST TOP CLOSURES, NATURAL TIP 24/BAG | 192 | 0.0708 | $13.59 |
| 2533-14 | 20/410 WHITE LDPE TWIST TOP CAP 144/BAG | 1728 | 0.0689 | $119.06 |
| 2533-14B | 20/410 WHITE LDPE TWIST TOP CAP 3000/CS | 24000 | 0.0683 | $1,639.20 |
| 2533-14LC48 | 20/410 WHITE LDPE TWIST TOP CAP 48/BAG | 3072 | 0.0667 | $204.90 |
| 2535-02 | 20/410 BLACK PE TWIST TOP CLOSURE, BLACK TIP 144/BAG | 3312 | 0.0682 | $225.88 |
| 2535-02B | 20/410 BLACK PE TWIST TOP CLOSURE, BLACK TIP 3000/CS | 3000 | 0.0681 | $204.30 |
| 2535-02LC48 | 20/410 BLACK PE TWIST TOP CLOSURE, BLACK TIP 48/BAG | 2400 | 0.0692 | $166.08 |
| 2535-04LC24 | 24/410 BLACK LDPE TWIST TOP CLOSURE, BLACK TIP 24/BAG | 240 | 0.0731 | $17.54 |
| 2535-28 | 20/410 BLACK LDPE TWIST TOP CLOSURE, BLACK TIP W/ HS90L INDUCTION LINER 144/BAG | 720 | 0.0821 | $59.11 |
| 2535-28B | 20/410 BLACK LDPE TWIST TOP CLOSURE, BLACK TIP W/ HS90L INDUCTION LINER 3000/CS | 3000 | 0.0875 | $262.50 |
| 2538-07 | 24/410 NATURAL LDPE YORKER SPOUT CAP, WITH RED TIP ATTACHED NO HOLE 144.00/BAG | 720 | 0.0705 | $50.76 |
| 2541-01 | 15/415 NATURAL LDPE YORKER SPOUT CAP, WITH RED TIP ATTACHED .030 HOLE 144/BAG | 720 | 0.0538 | $38.74 |
| 2541-01LC48 | 15/415 NATURAL LDPE YORKER SPOUT CAP, WITH RED TIP ATTACHED .030 HOLE 48/BAG | 8304 | 0.0535 | $444.26 |
| 2541-07 | 24/410 NATURAL LDPE LONG TIP CAPS WITH RED TIP .030 HOLE 144.00/BAG | 288 | 0.0622 | $17.91 |
| 2541-07B | 24/410 NATURAL LDPE YORKER SPOUT CAP, WITH RED TIP ATTACHED .030 HOLE 1800.00/CS | 1800 | 0.0752 | $135.36 |

| Code | Description | Qty | Unit | Total |
|---|---|---|---|---|
| 2541-07LC12 | 24/410 NATURAL LDPE LONG TIP CAPS WITH RED TIP .030 HOLE 12/BAG | 72 | 0.0776 | $5.59 |
| 2541-07LC24 | 24/410 NATURAL LDPE LONG TIP CAPS WITH RED TIP .030 HOLE 24/BAG | 336 | 0.0732 | $24.60 |
| 2551-01LC48 | 15/415 WHITE POLYPROPYLENE DROPPER TIP CAP UNLINED 48/BAG | 1440 | 0.0328 | $47.23 |
| 2551-02LC48 | 20/410 WHITE POLYPROPYLENE DROPPER TIP CAP UNLINED 48/BAG | 1104 | 0.0438 | $48.36 |
| 2551-04 | 8/425 WHITE PP DROPPER TIP CAP UNLINED 144/BAG | 4032 | 0.0332 | $133.86 |
| 2551-04B1 | 8/425 WHITE PP DROPPER TIP CAP UNLINED 5500/CS | 5500 | 0.0318 | $174.90 |
| 2551-05B | 13/425 WHITE PP DROPPER TIP CAP UNLINED 1440/CS | 4320 | 0.0338 | $146.02 |
| 2551-05LC48 | 13/425 WHITE PP DROPPER TIP CAP UNLINED 48/BAG | 4992 | 0.0319 | $159.24 |
| 2551-06 | 15/415 WHITE POLYPRO CHILD-RESISTANT DROPPER TIP CAP UNLINED 144/BAG | 1728 | 0.0792 | $136.86 |
| 2551-10 | 13/415 WHITE POLYPRO TAMPER EVIDENT DROPPER TIP CAP UNLINED 144/BAG | 3168 | 0.0629 | $199.27 |
| 2551-10B1 | 13/415 WHITE POLYPRO TAMPER EVIDENT DROPPER TIP CAP UNLINED 5000/CS | 5000 | 0.06 | $300.00 |
| 2552-03LC48 | 13/425 NATURAL PP DROPPER TIP CAP UNLINED 48/BAG | 6144 | 0.034 | $208.90 |
| 2552-04 | 15/415 NATURAL PP DROPPER TIP CAP UNLINED 144/BAG | 288 | 0.0319 | $9.19 |
| 2552-04LC48 | 15/415 NATURAL PP DROPPER TIP CAP UNLINED 48/BAG | 192 | 0.0333 | $6.39 |
| 2561-01 | 15 MM NATURAL LDPE DROPPER TIP PLUG, 0.07 HOLE 144.00/BAG | 2304 | 0.0562 | $129.48 |
| 2561-01B1 | 15 MM NATURAL LDPE DROPPER TIP PLUG, 0.07 HOLE 9000.00/CS | 9000 | 0.056 | $504.00 |
| 2561-01LC48 | 15 MM NATURAL LDPE DROPPER TIP PLUG, 0.07 HOLE 48.00/BAG | 3840 | 0.0413 | $158.59 |
| 2561-03 | 20 MM NATURAL LDPE DROPPER TIP PLUG, WITH .062 HOLE. 144/BAG | 2016 | 0.0272 | $54.84 |
| 2561-03LC48 | 20 MM NATURAL LDPE DROPPER TIP PLUG, WITH .062 HOLE. 48/BAG | 1056 | 0.0276 | $29.15 |
| 2561-05 | 18MM NATURAL LDPE ROUND DROPPER TIP PLUG W/ 0.062" ORIFICE 48/BAG | 5136 | 0.048 | $246.53 |
| 2561-05LC48 | 18MM NATURAL LDPE ROUND DROPPER TIP PLUG W/ 0.062" ORIFICE 48/BAG | 240 | 0.0827 | $19.85 |
| 2561-10 | 18MM NATURAL LDPE THIN UNCONTROLLED DROPPER DISPENSING TIP PLUG FOR TAMPER EVIDENT BOTTLES 144/BAG | 1440 | 0.0158 | $22.75 |
| 2562-02 | 8 MM NATURAL LDPE DROPPER TIP PLUG 144/BAG | 1584 | 0.0251 | $39.76 |
| 2562-04 | 15 MM NATURAL LDPE DROPPER TIP PLUG 144/BAG | 8064 | 0.0508 | $409.65 |
| 2562-04LC48 | 15 MM NATURAL LDPE DROPPER TIP PLUG 48/BAG | 4464 | 0.031 | $138.38 |
| 2562-10 | 15 MM WHITE LDPE DROPPER TIP PLUG 144/BAG | 9216 | 0.0435 | $400.90 |
| 2562-10B1 | 15 MM WHITE LDPE DROPPER TIP PLUG 11000/CS | 11000 | 0.0542 | $596.20 |
| 2562-10LC48 | 15 MM WHITE LDPE DROPPER TIP PLUG 48/BAG | 22560 | 0.0428 | $965.57 |
| 2579-05 | 24/410 WHITE BRUSHED ALUMINUM FINE MIST SPRAYER 6 7/8 DT 144.00/BAG | 576 | 0.2327 | $134.04 |
| 2580-01 | 20/410 WHITE POLYPROPYLENE FINE MIST SPRAYER,W/CLEAR STYRENE HOOD 4 1/2 DT 144.00/BAG | 1008 | 0.1545 | $155.74 |
| 2580-01LC48 | 20/410 WHITE POLYPROPYLENE FINE MIST SPRAYER,W/CLEAR STYRENE HOOD 4 1/2 DT 48/BAG | 1104 | 0.1654 | $182.60 |
| 2580-02LC48 | 20/410 WHITE POLYPROPYLENE FINE MIST SPRAYER,W/CLEAR STYRENE HOOD 2 7/8 DT 48/BAG | 96 | 0.1699 | $16.31 |
| 2580-03 | 24/410 WHITE POLYPRO FINE MIST SPRAYER, MARK II CLEAR STYRENE HOOD 7 11/16 DT 144/BAG | 288 | 0.1203 | $34.65 |
| 2580-05LC24 | 24/410 WHITE POLYPROPYLENE FINE MIST SPRAYER, E-PLUS, CLR STYRENE HOOD, 4 3/4 DT 24/BAG | 384 | 0.1652 | $63.44 |
| 2580-06 | 20/410 WHITE POLYPROPYLENE FINE MIST SPRAYER,W/CLEAR STYRENE HOOD 5 1/4 DT 144.00/BAG | 288 | 0.2324 | $66.93 |
| 2580-06LC24 | 20/410 WHITE POLYPROPYLENE FINE MIST SPRAYER,W/CLEAR STYRENE HOOD 5 1/4 DT 24/BAG | 384 | 0.2344 | $90.01 |
| 2580-10 | 20/410 NATURAL POLYPROPYLENE FINE MIST SPRAYER, STYRENE HOOD, 3 3/4" DT 144/BAG | 144 | 0.0757 | $10.90 |
| 2580-10BCLC48 | 20/410 NATURAL POLYPROPYLENE FINE MIST SPRAYER, STYRENE HOOD, 2 7/8i" DT 48/BAG | 1056 | 0.169 | $178.46 |
| 2580-12 | 24/410 NATURAL POLYPROPYLENE FINE MIST SPRAYER, POLYPRO HOOD, 4 3/4" DT 144/BAG | 432 | 0.1575 | $68.04 |
| 2580-120BCLC48 | 20/410 NATURAL POLYPROPYLENE FINE MIST SPRAYER, STYRENE HOOD, 4 1/8i" DT 48/BAG | 96 | 0.1761 | $16.91 |
| 2580-123B | 20/410 WHITE POLYPROPYLENE SMOOTH FINE MIST SPRAYER W/Natural HOOD 3 1/2 DT 1700/CS | 3400 | 0.1525 | $518.50 |
| 2580-12B | 24/410 NATURAL POLYPROPYLENE FINE MIST SPRAYER, POLYPRO HOOD, 4 3/4" DT 1300/CS | 18200 | 0.1568 | $2,853.76 |
| 2580-23LC24 | 24/410 BLACK POLYPROPYLENE FINE MIST SPRAYER, W/CLEAR STYRENE HOOD 4 1/4 DT 24/BAG | 1440 | 0.1804 | $259.78 |
| 2580-31 | 24/410 BLACK POLYPROPYLENE FINE MIST SPRAYER, POLYPRO HOOD, 6 1/4" DT 144/BAG | 864 | 0.1447 | $125.02 |
| 2580-32 | 13 MM WHITE POLYPROPYLENE FINE MIST SPRAYER W/ CLEAR HOOD & 2" DT 48/BAG | 3840 | 0.0158 | $60.67 |
| 2580-32B | 13 MM WHITE POLYPROPYLENE FINE MIST SPRAYER W/ CLEAR HOOD & 2" DT 4000/CS | 4000 | 0.04 | $160.00 |
| 2580-34B | 13 MM NATURAL PP FINE MIST SPRAYER W/ CLEAR STYRENE HOOD 3 7/8 DT 4000/CS | 8000 | 0.084 | $672.00 |
| 2580-34LC48 | 13 MM NATURAL PP FINE MIST SPRAYER W/ CLEAR STYRENE HOOD 3 7/8 DT 48/bag | 1488 | 0.021 | $31.25 |
| 2580-35 | 15 MM NATURAL PP FINE MIST SPRAYER W/ CLEAR HOOD 4 DT 48/BAG | 1104 | 0.0687 | $75.84 |
| 2580-35B | 15 MM NATURAL PP FINE MIST SPRAYER W/ CLEAR HOOD 4 DT 2500/CS | 5000 | 0.0875 | $437.50 |
| 2580-37 | 12 MM WHITE PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD TO FIT THE 3 ML SPRAY VIAL 144/BAG | 3888 | 0.0544 | $211.51 |
| 2580-39 | 13 MM WHITE PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD TO FIT THE 10 ML SPRAY VIAL 144/BAG | 1440 | 0.0524 | $75.46 |
| 2580-39B | 13 MM WHITE PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD TO FIT THE 10 ML SPRAY VIAL 2500/CS | 7500 | 0.05 | $375.00 |
| 2580-40 | 12 MM NATURAL PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD TO FIT THE 3 ML SPRAY VIAL 144/BAG | 4032 | 0.0546 | $220.15 |
| 2580-41LC48 | 12 MM NATURAL PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD TO FIT THE 5 ML SPRAY VIAL 48/BAG | 2448 | 0.0454 | $111.14 |
| 2580-42 | 13 MM NATURAL PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD TO FIT THE 10 ML SPRAY VIAL 144/BAG | 3600 | 0.052 | $187.20 |
| 2580-42B1 | 13 MM NATURAL PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD, 42MM DT TO FIT THE 10 ML SPRAY VIAL 2500/CS | 12500 | 0.05 | $625.00 |
| 2580-55B | 24/410 BLACK POLYPROPYLENE FINE MIST SPRAYER, MARK VI W/ HOOD 7 11/16 DT 1100/CS | 2200 | 0.165 | $363.00 |
| 2580-61 | 20/410 WHITE POLYPRO FINE MIST SPRAYER W/ CLEAR HOOD 3 3/8" DT 144/BAG | 144 | 0.2246 | $32.34 |
| 2580-66BC1 | 24/410 BLACK POLYPROPYLENE FINE MIST SPRAYER, CLEAR STYRENE HOOD 5 1/4 DT 1200/CS | 3600 | 0.167 | $601.20 |
| 2580-68 | 24/410 BLACK POLYPROPYLENE FINE MIST SPRAYER, CLEAR STYRENE HOOD CUT DOWN W/ 5 1/2 DT 144/BAG | 288 | 0.1656 | $47.69 |
| 2580-70 | 24/410 NATURAL POLYPROPYLENE FINE MIST SPRAYER, CLEAR STYRENE HOOD,CUT DOWN W/ 5 1/2 DT 144/BAG | 864 | 0.2602 | $224.81 |
| 2580-76 | 20/410 WHITE POLYPROPYLENE SMOOTH FINE MIST SPRAYER W/CLR STYRENE HOOD 3 1/2 DT 144/BAG | 144 | 0.1816 | $26.15 |
| 2580-81 | 12 MM BLACK PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD TO FIT THE 5 ML SPRAY VIAL 144/BAG | 4608 | 0.052 | $239.62 |
| 2580-81B1 | 12 MM BLACK PP SMOOTH FINE MIST SPRAYER W/ CLEAR HOOD TO FIT THE 5 ML SPRAY VIAL 5000/CS | 5000 | 0.05 | $250.00 |
| 2580-87 | 22/410 WHITE POLYPROPYLENE SMOOTH FINE MIST SPRAYER, SINFONIA W/ HOOD 4 1/4 DT 144/BAG | 1152 | 0.1614 | $185.93 |
| 2580-87B | 22/410 WHITE POLYPROPYLENE SMOOTH FINE MIST SPRAYER, SINFONIA W/ HOOD 4 1/4 DT 1250/CS | 16250 | 0.1596 | $2,593.50 |
| 2580-90 | 24/410 WHITE POLYPROPYLENE FINE MIST SPRAYER, MARK VI W/ HOOD 7 11/16 DT 144/BAG | 288 | 0.1668 | $48.04 |
| 2582-03 | 24/410 WHITE BRUSHED ALUMINUM LOTION PUMP 5" DT 144/BAG | 432 | 0.2938 | $126.92 |
| 2582-04 | 24/410 WHITE BRUSHED ALUMINUM LOTION PUMP 4 1/8" DT 144/BAG | 288 | 0.2819 | $81.19 |
| 2583-05 | FILLING PUCK FOR 0.5 OZ WHITE PP SPRAY ASSEMBLY 6/bag | 18 | 2.0855 | $37.54 |
| 25830005.01S | 0.5 OZ WHITE PP SPRAY ASSEMBLY W/ CR BUTTON ACTUATOR, 100 MCL, 850/CS | 2550 | 0.717 | $1,828.35 |
| 2584-04LC24 | 24/410 WHITE POLYPRO 2CC LOTION PUMP 5" DT 24/BAG | 96 | 0.0414 | $3.97 |
| 2584-06 | 24/410 WHITE POLYPRO 2CC LOTION PUMP 6" DT 144/BAG | 432 | 0.2007 | $86.70 |
| 2584-06B | 24/410 WHITE POLYPRO 2CC LOTION PUMP, 6" DT 800/CS | 4800 | 0.2005 | $962.40 |
| 2584-06LC24 | 24/410 BLACK POLYPRO 2CC LOTION PUMP 5 INCH DT 24/BAG | 288 | 0.2034 | $58.58 |
| 2584-15 | 24/410 NATURAL SMOOTH POLYPRO 2CC LOTION PUMP W/ CUT DOWN 5 1/4 DT 144/BAG | 144 | 0.2081 | $29.97 |
| 2585-25 | 28/410 WHITE PP LOTION PUMP W/ 9 7/32" DT 24/BAG | 24 | 0.3574 | $8.58 |
| 2585-54 | 24/410 WHITE PP SD-50 LOTION PUMP, STANDARD HEAD, 4 1/8" 144/BAG | 1296 | 0.2513 | $325.68 |

| Code | Description | Qty | Price | Total |
|------|-------------|-----|-------|-------|
| 2585-55LC24 | 24/410 WHITE PP SD-50 LOTION PUMP, STANDARD HEAD, 5\' 24/BAG | 48 | 0.2598 | $12.47 |
| 2588-06BC2LC48 | 20/410 NATURAL POLYPRO SMOOTH TREATMENT PUMP W/CLEAR HOOD 2 5/8, 48/BAG | 480 | 0.1388 | $66.62 |
| 2588-36LC48 | 20/410 BLACK POLYPRO SMOOTH TREATMENT PUMP 2 5/8 INCH DT, 48/BAG | 48 | 0.2299 | $11.04 |
| 2588-38LC48 | 20/410 BLACK POLYPRO SMOOTH TREATMENT PUMP 4 1/4\' DT 48/BAG | 48 | 0.2324 | $11.16 |
| 2588-40BC1 | 20/410 WHITE POLYPRO SMOOTH TREATMENT PUMP 2 7/8\' DT, 1400/CS | 2800 | 0.2317 | $648.76 |
| 2589-03 | 43 MM WHITE POLYPROPYLENE FOAMER PUMP WITH CLEAR HOOD 48/bag | 240 | 0.3962 | $95.09 |
| 2589-07 | 30 MM WHITE POLYPROPYLENE FOAMER PUMP 37mm DIP TUBE WITH CLEAR HOOD 48/BAG | 576 | 0.2882 | $166.00 |
| 2589-07B | 30 MM WHITE POLYPROPYLENE FOAMER PUMP 37mm DIP TUBE WITH CLEAR HOOD 853/CS | 2559 | 0.2948 | $754.39 |
| 2591-01 | 50 ML WHITE PP AIRLESS PUMP W/ 48MM SNAP ON CAP 24/BAG | 384 | 0.5077 | $194.96 |
| 25910050.01S | 50 ML WHITE PP AIRLESS PUMP BOTTLE 48 MM 520/CS | 520 | 0.2062 | $107.22 |
| 2592-01 | 48 MM WHITE PP AIRLESS PUMP SNAP ON CAP 72/BAG | 1512 | 0.2999 | $453.45 |
| 2592-01B | 48 MM WHITE PP AIRLESS PUMP W/ WHITE SNAP ON CAP 520/CS | 12480 | 0.2983 | $3,722.78 |
| 2592-03 | 32 MM WHITE PP MINI AIRLESS PUMP W/ WHITE SNAP ON CAP 24/BAG | 408 | 0.3059 | $124.81 |
| 2592-04 | 32 MM WHITE PP MINI AIRLESS PUMP W/ WHITE SNAP ON CAP AND GLOSSY NATURAL OVERCAP 24/BAG | 480 | 0.185 | $88.80 |
| 2592-04B | 32 MM WHITE PP MINI AIRLESS PUMP W/ WHITE SNAP ON CAP AND GLOSSY NATURAL OVERCAP 1470/CS | 27930 | 0.261 | $7,289.73 |
| 25930030.01S | 30 ML CLEAR AS AIRLESS PUMP BOTTLE 256/CS | 512 | 0.4558 | $233.37 |
| 25930050.01S | 50 ML CLEAR AS AIRLESS PUMP BOTTLE W/ SILVER MATTE BASE 192/CS | 3264 | 0.4856 | $1,585.00 |
| 2594-02 | 30 ML WHITE PP MINI AIRLESS PUMP BOTTLE W/ CLEAR CAP 24/BAG | 96 | 0.391 | $37.54 |
| 25940030.01S | 30 ML WHITE PP MINI AIRLESS PUMP BOTTLE 32 MM 980/CS | 9800 | 0.202 | $1,979.60 |
| 2600-1 | 28/400 BLACK PHENOLIC BRUSH CAP, 1 7/8 OAL CUT AT 45 DEGREE ANGLE PE LINED 144.00/BAG | 144 | 0.137 | $19.73 |
| 2610-01 | 15/425 BLACK POLYPROPYLENE CAP W/BLACK BULB AND STRAIGHT POINT GLASS DROPPER 144/BAG | 4896 | 0.2008 | $983.12 |
| 2610-01B | 15/425 BLACK POLYPROPYLENE CAP,W/BLACK BULB, AND STRAIGHT POINT GLASS DROPPER 5000.00/CS | 5000 | 0.25 | $1,250.00 |
| 2610-03LC48 | 20/400 BLACK POLYPROPYLENE CAP,W/BLACK BULB, AND STRAIGHT POINT GLASS DROPPER 48/BAG | 144 | 0.1943 | $27.98 |
| 2610-04 | 20/400 BLACK POLYPROPYLENE CAP,W/BLACK BULB, AND STRAIGHT POINT GLASS DROPPER 144.00/BAG | 864 | 0.1761 | $152.15 |
| 2610-04LC48 | 20/400 BLACK POLYPROPYLENE CAP,W/BLACK BULB, AND STRAIGHT POINT GLASS DROPPER 48/BAG | 864 | 0.1978 | $170.90 |
| 2610-05 | 22/400 BLACK POLYPROPYLENE CAP,W/BLACK BULB, AND STRAIGHT POINT GLASS DROPPER 144.00/BAG | 576 | 0.0085 | $4.90 |
| 2610-05LC24 | 22/400 BLACK POLYPROPYLENE CAP,W/BLACK BULB, AND STRAIGHT POINT GLASS DROPPER 24/BAG | 192 | 0.1815 | $34.85 |
| 2610-06 | 24/400 BLACK POLYPROPYLENE CAP,W/BLACK BULB, AND STRAIGHT POINT GLASS DROPPER 144.00/BAG | 144 | 0.2677 | $38.55 |
| 2610-11 | 13/415 BP PP CAP/BULB WITH STRAIGHT 5 X 48 MM PIPETTE 48/BAG | 3168 | 0.2399 | $760.00 |
| 2610-12 | 13/415 WHITE PP CAP W/ WHITE BULB WITH STRAIGHT GLASS 5 X 48 MM PIPETTE 48/BAG | 4080 | 0.2427 | $990.22 |
| 2610-12B1 | 13/415 WHITE PP CAP W/ WHITE BULB WITH STRAIGHT GLASS 5 X 48 MM PIPETTE 5000/CS | 5000 | 0.2579 | $1,289.50 |
| 2610-15 | 13/415 WHITE PP CAP W/ WHITE BULB WITH STRAIGHT GLASS 7 X 89 MM PIPETTE 144/BAG | 288 | 0.1761 | $50.72 |
| 2610-21 | 18 MM BLACK PP CAP W/ TAMPER EVIDENT SEAL, BLACK BULB AND STRAIGHT GLASS 7 X 82 MM PIPETTE 48/BAG | 1872 | 0.2317 | $433.74 |
| 2610-21B1 | 18 MM BLACK PP CAP W/ TAMPER EVIDENT SEAL, BLACK BULB AND STRAIGHT GLASS 7 X 82 MM PIPETTE 1500/CS | 9000 | 0.2459 | $2,213.10 |
| 2610-22 | 13/425 BLACK PP CAP W/ BLACK BULB AND STRAIGHT POINT GLASS DROPPER, 5 X 46 MM PIPETTE 48/BAG | 6576 | 0.1962 | $1,290.21 |
| 2610-22B | 13/425 BLACK PP CAP W/ BLACK BULB AND STRAIGHT POINT GLASS DROPPER, 5 X 46 MM PIPETTE 1440/CS | 1440 | 0.1951 | $280.94 |
| 2610-34 | 18/400 BLACK PP CRC CAP W/ BLACK NITRILE RUBBER BULB AND STRAIGHT TIP GLASS DROPPER 7 X 66 MM 144/BAG | 720 | 0.0786 | $56.59 |
| 2610-34B | 18/400 BLACK PP CRC CAP W/ BLACK NITRILE RUBBER BULB AND STRAIGHT TIP GLASS DROPPER 7 X 66 MM 1000/CS | 1000 | 0.079 | $79.00 |
| 2610-36 | 20/400 WHITE PP CRC CAP W/ BLACK NITRILE RUBBER BULB AND STRAIGHT TIP GLASS DROPPER 7 X 66 MM 144/BAG | 1008 | 0.0936 | $94.35 |
| 2610-36B | 20/400 WHITE PP CRC CAP W/ WHITE NITRILE RUBBER BULB AND STRAIGHT TIP GLASS DROPPER 7 X 89 MM 1000/CS | 2000 | 0.091 | $182.00 |
| 2610-38B | 24/410 BLACK RIBBED PP CAP W/ SR24 BLACK SANTOPRENE BULB AND STRAIGHT TIP LDPE PIPETTE DROPPER 7 X 108 MM 1000/CS | 2000 | 0.235 | $470.00 |
| 2610-39 | 18/415 BLACK TAMPER EVIDENT DROPPER CAP W/ STRAIGHT GLASS PIPETTE 7 X 48MM 48/BAG | 1104 | 0.1186 | $130.93 |
| 2610-40 | 18/415 BLACK TAMPER EVIDENT DROPPER CAP W/ STRAIGHT GLASS PIPETTE 7 X 58MM 48/BAG | 432 | 0.2102 | $90.81 |
| 2610-40B | 18/415 BLACK TAMPER EVIDENT DROPPER CAP W/ STRAIGHT GLASS PIPETTE 7 X 58MM 2695/CS | 840 | 0.2032 | $170.69 |
| 2610-41 | 18/415 BLACK TAMPER EVIDENT DROPPER CAP W/ STRAIGHT GLASS PIPETTE 7 X 89MM 48/bag | 144 | 0.1749 | $25.19 |
| 2610-43 | 18/415 BLACK TAMPER EVIDENT DROPPER CAP W/ STRAIGHT GLASS PIPETTE 7 X 89MM 48/BAG | 576 | 0.125 | $72.00 |
| 2610-43B | 18/415 BLACK TAMPER EVIDENT DROPPER CAP W/ STRAIGHT GLASS PIPETTE 7 X 89MM 2380/CS | 2380 | 0.1193 | $283.93 |
| 2610-49 | 18/400 Black PP Crc Cap w/ Black Sr20 Natural Rubber Bulb and Straight Tip Glass Dropper, Graduated 7 x 66 mm, 144/bag | 144 | 0.0896 | $12.90 |
| 2610-49B | 18/400 Black PP Crc Cap w/ Black Sr20 Natural Rubber Bulb and Straight Tip Glass Dropper, Graduated 7 x 66 mm 2156/CS | 4312 | 0.089 | $383.77 |
| 2620-01 | 13MM NATURAL LDPE REDUCER ORIFICE 48/BAG | 6144 | 0.0313 | $192.31 |
| 2620-03LC48 | 15 MM NATURAL LDPE REDUCER ORIFICE 48/BAG | 144 | 0.0197 | $2.84 |
| 2620-21 | NATURAL POLYETHYLENE ROLL-ON HOUSING FOR .35 CLR GLASS ROLL ON CYL BOTTLE 48/BAG | 2832 | 0.0272 | $77.03 |
| 2620-21B | NATURAL POLYETHYLENE ROLL-ON HOUSING FOR 0.35 CLR GLASS ROLL ON CYL BOTTLE (4090-01) 15000/CS | 15000 | 0.033 | $495.00 |
| 2620-21LC468 | NATURAL POLYETHYLENE ROLL-ON HOUSING FOR .35 CLR GLASS ROLL ON CYL BOTTLE (4090-01) 468/BAG | 22464 | 0.0285 | $640.22 |
| 2620-21LC48 | NATURAL POLYETHYLENE ROLL-ON HOUSING FOR .35 CLR GLASS ROLL ON CYL BOTTLE (4090-01) 48/BAG | 1728 | 0.032 | $55.30 |
| 2620-25B | 24MM NATURAL ORIFICE REDUCER .225 1440/CS | 1440 | 0.0006 | $0.86 |
| 2620-25LC12 | 24MM NATURAL ORIFICE REDUCER .225 12/BAG | 804 | 0.0221 | $17.77 |
| 2620-25LC24 | 24MM NATURAL ORIFICE REDUCER .225 24/BAG | 312 | 0.0207 | $6.46 |
| 2620-29 | NATURAL ROLL-ON BALL FOR FROSTED ROLL ON CONTAINER 48/BAG | 288 | 0.0376 | $10.83 |
| 2620-29B1 | NATURAL ROLL-ON BALL FOR FROSTED ROLL ON CONTAINER 10000/CS | 10000 | 0.0393 | $393.00 |
| 2620-29LC468 | NATURAL ROLL-ON BALL FOR ROLL ON CONTAINER 468/BAG | 1872 | 0.0395 | $73.94 |
| 2620-29LC48 | NATURAL ROLL-ON BALL FOR ROLL ON CONTAINER 48/BAG | 2832 | 0.0393 | $111.30 |
| 2620-29LC592 | NATURAL ROLL-ON BALL FOR ROLL ON CONTAINER 592/BAG | 9472 | 0.038 | $359.94 |
| 2620-37 | 16 MM NATURAL PP FITMENT W/ BALL TO FIT 13 ML ROLL ON BOTTLE 48/BAG | 912 | 0.0253 | $23.07 |
| 2620-42 | STAINLESS STEEL ROLL-ON BALL W/PLASTIC HOLDER FOR 10.6ML ROLL ON CONTAINER 48/Bag | 4800 | 0.1118 | $536.64 |
| 2620-51LC221 | NATURAL POLYETHYLENE ROLL-ON HOUSING FOR 10ML GLASS ROLL ON BOTTLE 221/BAG | 8619 | 0.0289 | $249.09 |
| 2620-51LC48 | NATURAL POLYETHYLENE ROLL-ON HOUSING FOR 10ML GLASS ROLL ON BOTTLE 48/BAG | 25488 | 0.029 | $739.15 |
| 3001-02 | 58 MM WHITE PVC DISC LINER 144/BAG | 5616 | 0.0334 | $187.57 |
| 3001-03 | 70 MM WHITE PVC DISC LINER 144/BAG | 864 | 0.0401 | $34.65 |
| 3001-03B1 | 70 MM WHITE PVC DISC LINER 12,500/cs | 12500 | 0.0432 | $540.00 |
| 3006-0 | SIZE 0 CORK STOPPER 144/BAG | 720 | 0.0006 | $0.43 |
| 3006-02B | SIZE 2 CORK STOPPER 500/BAG | 1000 | 0.05 | $50.00 |
| 3006-02LC48 | SIZE 2 CORK STOPPER 48/BAG | 1104 | 0.0531 | $58.62 |
| 3006-03LC48 | SIZE 3 CORK STOPPER 48/BAG | 144 | 0.0544 | $7.83 |
| 3006-04 | SIZE 4 CORK STOPPER 144/BAG | 432 | 0.0519 | $22.42 |
| 3006-06 | SIZE 6 CORK STOPPER 144/BAG | 144 | 0.0627 | $9.03 |
| 3006-08 | SIZE 8 CORK STOPPER 144/BAG | 576 | 0.0955 | $55.01 |
| 3006-08B | SIZE 8 CORK STOPPER 500/BAG | 500 | 0.1088 | $54.40 |
| 3006-0B | SIZE 0 CORK STOPPER 500/BAG | 30000 | 0.041 | $1,230.00 |

| | | | | |
|---|---|---|---|---|
| 3006-0LC48 | SIZE 0 CORK STOPPER 48/BAG | 22176 | 0.0323 | $716.28 |
| 3006-12 | SIZE 12 CORK STOPPER 144/BAG | 864 | 0.152 | $131.33 |
| 3006-18 | 34MM BLACK RIBBED BAR TOP WITH 27X22.5MM NATURAL CORK 24/BAG | 696 | 0.2522 | $175.53 |
| 3006-21 | 34MM X 27MM X 22.5MM BROWN STAINED WOOD BAR TOP A/B W/ CAF COATING CORK 24/BAG | 24 | 0.3728 | $8.95 |
| 3006-22 | 29MM X 27MM X 19.5MM BROWN STAINED WOOD BAR TOP A/B W/ CAF COATING CORK 24/BAG | 408 | 0.3165 | $129.13 |
| 3006-22B | 29MM X 27MM X 19.5MM BROWN STAINED WOOD BAR TOP A/B W/ CAF COATING CORK 1000/BAG | 1000 | 0.3245 | $324.50 |
| 3006-25 | 29MM ROUND WOOD BAR TOP WITH 27X18.6MM NATURAL CORK 24/BAG | 384 | 0.2539 | $97.50 |
| 3006-25B | 29MM ROUND WOOD BAR TOP WITH 27X18.6MM NATURAL CORK 1000/BAG | 1000 | 0.2695 | $269.50 |
| 3061-05 | 38 X 54 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 720 | 0.0004 | $0.29 |
| 3061-102 | 74 X 28 RED PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 144 | 0.0077 | $1.11 |
| 3061-103 | 70 X 46 SHINY BLACK PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2.5 MIL 144/BAG | 144 | 0.0094 | $1.35 |
| 3061-106 | 82 X 25 WHITE PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 5760 | 0.0069 | $39.74 |
| 3061-106B | 82 X 25 WHITE PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 1440/BAG | 1440 | 0.0069 | $9.94 |
| 3061-107 | 68 X 25 WHITE PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 144 | 0.0056 | $0.81 |
| 3061-110 | 82 X 25 RED PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 4896 | 0.0068 | $33.29 |
| 3061-110B | 82 X 25 RED PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 1440/bag | 1440 | 0.0066 | $9.50 |
| 3061-12 | 35 X 25 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 4032 | 0.0065 | $26.21 |
| 3061-14 | 45 X 58 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 3312 | 0.0069 | $22.85 |
| 3061-144 | 34.4 MM X 50 MM PVC BLACK MATTE CAPSULE BAR TOP FINISH, W/ BLACK TEAR TAB, 144/CS | 144 | 0.0408 | $5.88 |
| 3061-14B1 | 45 X 58 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL | 10005 | 0.0069 | $69.03 |
| 3061-15 | 32 X 54 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 3888 | 0.0067 | $26.05 |
| 3061-150 | 29 MM X 40 MM PVC MATTE BURGUNDY CAPSULE BAR TOP FINISH, W/ GOLD TEAR TAB, 144/CS | 144 | 0.0514 | $7.40 |
| 3061-151 | 29 MM X 40 MM PVC MATTE GREEN CAPSULE BAR TOP FINISH, W/ GOLD TEAR TAB, 144/CS | 2016 | 0.0422 | $85.08 |
| 3061-156 | 42 X 80 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 576 | 0.0049 | $2.82 |
| 3061-16 | 30 X 69 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 9936 | 0.0066 | $65.58 |
| 3061-16B1 | 30 X 69 CLEAR PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION, 2 MIL 10005/CS | 20010 | 0.0068 | $136.07 |
| 3061-18 | 58 X 32 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 9648 | 0.0065 | $62.71 |
| 3061-18B | 58 X 32 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 1440/BAG | 2880 | 0.0065 | $18.72 |
| 3061-21 | 98 X 60 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 4320 | 0.0092 | $39.74 |
| 3061-24 | 96 X 42 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 5904 | 0.0051 | $30.11 |
| 3061-25 | 84 X 90 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 1296 | 0.0114 | $14.77 |
| 3061-27 | 115 X 72 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 720 | 0.0107 | $7.70 |
| 3061-27B | 115 X 72 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 1440/BAG | 2880 | 0.0073 | $21.02 |
| 3061-29 | 58 X 40 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 144 | 0.0066 | $0.95 |
| 3061-30 | 100 X 70 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 2880 | 0.0105 | $30.24 |
| 3061-31 | 84 X 54 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 288 | 0.0083 | $2.39 |
| 3061-32 | 57 X 15 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 720 | 0.0061 | $4.39 |
| 3061-32B | 57 X 15 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 1440/BAG | 1440 | 0.006 | $8.64 |
| 3061-34 | 107 X 55 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 576 | 0.0049 | $2.82 |
| 3061-39 | 135 X 60 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 1296 | 0.0101 | $13.09 |
| 3061-42 | 122 X 55 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 1152 | 0.01 | $11.52 |
| 3061-42B | 122 X 55 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 1440/BAG | 1440 | 0.01 | $14.40 |
| 3061-45 | 105 X 25 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 3024 | 0.007 | $21.17 |
| 3061-46 | 82 X 25 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 1152 | 0.0065 | $7.49 |
| 3061-54 | 57 X 90 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 4608 | 0.0088 | $40.55 |
| 3061-54B1 | 57 X 90 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL, 10005/CS | 10005 | 0.0089 | $89.04 |
| 3061-55 | 62 X 62 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 9504 | 0.0075 | $71.28 |
| 3061-55B | 62 X 62 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 1440/BAG | 5760 | 0.0081 | $46.66 |
| 3061-59 | 47 X 50 BLACK PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2.5 MIL 144/BAG | 3456 | 0.0019 | $6.57 |
| 3061-63 | 30 X 70 CLEAR EXTRUDED PVC HEAT SHRINK BANDS, SINGLE VERTICAL PERF 2 MIL 144/BAG | 5904 | 0.0076 | $44.87 |
| 3061-63B1 | 30 X 70 CLEAR EXTRUDED PVC HEAT SHRINK BANDS W/ SINGLE VERTICAL PERFORATION, 2 MIL 10005/CS | 10005 | 0.0076 | $76.04 |
| 3061-67 | 140 X 58 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 3312 | 0.0092 | $30.47 |
| 3061-67B | 140 X 58 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 1440/BAG | 1440 | 0.0102 | $14.69 |
| 3061-68 | 80 X 160 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 4896 | 0.016 | $78.34 |
| 3061-71 | 90 X 32 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 4032 | 0.0055 | $22.18 |
| 3061-72 | 98 X 28 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 144 | 0.0078 | $1.12 |
| 3061-76 | 25 X 82 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL, 144/BAG | 14112 | 0.0087 | $122.77 |
| 3061-76B | 25 X 82 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL 1440/BAG | 2880 | 0.0097 | $27.94 |
| 3061-76B1 | 25 X 82 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL, 10005/CS | 20010 | 0.0093 | $186.09 |
| 3061-77 | 28 X 80 CLEAR PVC HEAT SHRINK BAND WITH SINGLE VERTICAL PERFORATION 2 MIL, 144/BAG | 9792 | 0.0094 | $92.04 |
| 3061-91 | 52 X 27 DARK GREEN PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 7056 | 0.0067 | $47.28 |
| 3061-91B1 | 52 X 27 DARK GREEN PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 10005/CS | 10005 | 0.0066 | $66.03 |
| 3061-93 | 52 X 55 MATTE BLACK PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 576 | 0.007 | $4.03 |
| 3061-95 | 52 X 55 SHINY BLACK PVC HEAT SHRINK BAND W/ SINGLE VERTICAL PERFORATION 2 MIL 144/BAG | 144 | 0.0086 | $1.24 |
| 3942-25 | 5' DISPOSABLE PP RECT ENVIRO SWABS WITH REGULAR HEAD 500/CS | 500 | 0.2576 | $128.80 |
| 4000-05 | 8 OZ FLINT GLASS BOSTON ROUND WITH CONE LINED CAP 24/400 12/CS | 60 | 0.6132 | $36.79 |
| 4000-06 | 16 OZ FLINT GLASS BOSTON ROUND WITH CONE LINED CAP 28/400 12.00/CS | 12 | 0.9367 | $11.24 |
| 4000-103 | 1/2 OZ FLINT GLASS BOSTON ROUND W/ BLACK CHILD RESISTANT GLASS DROPPERS, 48/CS | 480 | 0.3268 | $156.86 |
| 4000-117 | 1/2 OZ Clear Glass Boston Rounds w/ Black Child Resistant Graduated Glass Droppers, 20/400, 48/CS | 96 | 0.3368 | $32.33 |
| 4000-130 | 8 OZ Clear Glass Boston Rounds w/ Brushed Aluminum Lotion Pumps, 12/CS | 144 | 0.8242 | $118.68 |
| 4000-16 | 1 OZ FLINT GLASS BOTTLES W/ BLACK BULB GLASS DROPPERS 20/400 48/CS | 288 | 0.4221 | $121.56 |
| 4000-17 | 2 OZ FLINT GLASS BOTTLES W/ BLACK BULB GLASS DROPPERS 20/400 48/CS | 96 | 0.5235 | $50.26 |
| 4000-26 | 8 OZ FLINT GLASS BOSTON ROUND WITH SILVER LINED CAP 24/400 12/CS | 12 | 0.5813 | $6.98 |
| 4000-48 | 8 OZ CLEAR GLASS BOTTLES W/ BLACK FINE MIST SPRAYER 24/400 12/CS | 108 | 0.7844 | $84.72 |
| 4000-59 | 1/2 OZ FLINT GLASS BOSTON ROUND W/ CORK CLOSURE 18/400 48/CS | 48 | 0.0865 | $4.15 |
| 4000-70 | 16 OZ CLEAR GLASS BOSTON ROUND W/ CORK STOPPER 28/400 12/CS | 120 | 0.9007 | $108.08 |
| 4000-96 | 4 OZ FLINT GLASS BOSTON ROUNDS W/ WHITE SMOOTH SPRAYERS 24/CS | 120 | 0.5563 | $66.76 |
| 40000005.01S | 1/2 OZ FLINT GLASS BOSTON ROUND 18/400 144/CS | 576 | 0.2377 | $136.92 |
| 40000010.01M | 1 OZ FLINT GLASS BOSTON ROUND 20/400 432/CS | 1728 | 0.2032 | $351.13 |

| Code | Description | Qty | Unit | Total |
|---|---|---|---|---|
| 40000010.01S | 1 OZ FLINT GLASS BOSTON ROUND 20/400 144/CS | 864 | 0.2302 | $198.89 |
| 40000040.01M | 4 OZ FLINT GLASS BOSTON ROUND 22/400 160.00/CS | 160 | 0.3566 | $57.06 |
| 40000040.01S | 4 OZ FLINT GLASS BOSTON ROUND 22/400 160.00/CS | 640 | 0.3628 | $232.19 |
| 40000080.03S | 8 OZ FLINT GLASS BOSTON ROUND 24/400 12.00/CS | 1692 | 0.5225 | $884.07 |
| 40000160.05S | 16 OZ FLINT GLASS BOSTON ROUND 28/400 12.00/CS | 684 | 0.8 | $547.20 |
| 4001-21 | 1 OZ AMBER GLASS BOTTLES W/ BLACK BULB GLASS DROPPERS 20/400 48/CS | 192 | 0.4152 | $79.72 |
| 4001-22 | 2 OZ AMBER GLASS BOTTLES W/ BLACK BULB GLASS DROPPERS 20/400 48.00/CS | 624 | 0.4807 | $299.96 |
| 4001-25 | 1 OZ AMBER GLASS BOSTON ROUND WITH SILVER METAL LINED CAP 20/400 48/CS | 240 | 0.3269 | $78.46 |
| 4001-26 | 2 OZ AMBER GLASS BOSTON ROUND WITH SILVER METAL LINED CAP 20/400 48/CS | 240 | 0.3567 | $85.61 |
| 4001-29 | 16 OZ AMBER GLASS BOSTON ROUND WITH SILVER METAL LINED CAP 28/400 12/CS | 132 | 0.8427 | $111.24 |
| 4001-62 | 1/2 OZ AMBER GLASS BOSTON ROUNDS W/ BLACK CHILD RESISTANT GLASS DROPPERS, 48/CS | 576 | 0.2879 | $165.83 |
| 40010005.04M | 1/2 OZ AMBER GLASS BOSTON ROUND 18/400 720.00/CS | 7200 | 0.1967 | $1,416.24 |
| 40010005.04S | 1/2 OZ AMBER GLASS BOSTON ROUND 18/400 144/CS | 2304 | 0.2204 | $507.80 |
| 40010010.01M | 1 OZ AMBER GLASS BOSTON ROUND 20/400 432.00/CS | 2160 | 0.2142 | $462.67 |
| 40010020.03M | 2 OZ AMBER GLASS BOSTON ROUND 20/400 288.00/CS | 1152 | 0.2595 | $298.94 |
| 40010020.03S | 2 OZ AMBER GLASS BOSTON ROUND 20/400 144.00/CS | 576 | 0.284 | $163.58 |
| 40010040.02S | 4 OZ AMBER GLASS BOSTON ROUND 22/400 160.00/CS | 160 | 0.3081 | $49.30 |
| 40010160.02S | 16 OZ AMBER GLASS BOSTON ROUND 28/400 12/CS | 12 | 0.7124 | $8.55 |
| 40020005.03S | 5 ML GREEN GLASS EURO DROPPER BOTTLE 18MM 255/CS | 144 | 0.118 | $16.99 |
| 4003-03 | 2 OZ BLUE GLASS BOSTON ROUND W/ CONE LINED CAP 20/400 48.00/CS | 96 | 0.527 | $50.59 |
| 4003-04 | 4 OZ BLUE GLASS BOSTON ROUND W/ CONE LINED CAP 24/400 24.00/CS | 48 | 0.5244 | $25.17 |
| 4003-06 | 2 OZ BLUE GLASS BOSTON ROUND W/ BLACK GLASS DROPPER 20/400 48.00/CS | 144 | 0.6385 | $91.94 |
| 4003-33 | 2 OZ BLUE GLASS BOSTON ROUND WITH SILVER METAL LINED CAP 20/400 48/CS | 288 | 0.5186 | $149.36 |
| 4003-44 | 2 OZ BLUE GLASS BOSTON ROUND W/ WHITE GLASS DROPPER 20/400 48.00/CS | 240 | 0.6366 | $152.78 |
| 40030010.04S | 1 OZ BLUE GLASS BOSTON ROUND 20/400 432/CS | 4320 | 0.395 | $1,706.40 |
| 40030020.02S | 2 OZ BLUE GLASS BOSTON ROUND 20/400 288/CS | 288 | 0.4215 | $121.39 |
| 4006-10 | 5 ML AMBER GLASS B/R WITH WHT TAMPER EVDNT CAP AND DROP INSERT 18MM 48/CS | 48 | 0.2481 | $11.91 |
| 40060005.01S | 5 ML AMBER GLASS BOSTON ROUND EURO DROPPER BOTTLE (TALL) 18MM 340/CS | 1360 | 0.1337 | $181.83 |
| 40060005.04S | 5 ML AMBER GLASS BOSTON ROUND EURO DROPPER BOTTLE (TALL) 18MM REPACK, 340/CS | 2720 | 0.1405 | $382.16 |
| 40060010.02S | 10 ML AMBER GLASS BOSTON ROUND EURO DROPPER BOTTLE 18MM 2.50 HT 160/CS | 960 | 0.1263 | $121.25 |
| 40060010.03S | 10 ML AMBER GLASS BOSTON ROUND EURO DROPPER BOTTLE 18MM 2.50 HT REPACK, 160/CS | 480 | 0.1333 | $63.98 |
| 40060015.01S | 15 ML AMBER GLASS BOSTON ROUND EURO DROPPER BOTTLE 18MM 160/CS | 5280 | 0.1371 | $723.89 |
| 40060015.03S | 15 ML AMBER GLASS BOSTON ROUND EURO DROPPER BOTTLE 18MM REPACK, 160/CS | 640 | 0.1442 | $92.29 |
| 4007-02 | 10ML COBALT B/R WITH BLK TAMPEREVIDENT CAP & DROP INSERT 18MM 48/CS | 96 | 0.3821 | $36.68 |
| 40100005.02M | 15 CC FLINT GLASS WIDE MOUTH PHARMACEUTICAL ROUND 28/400 624.00/CS | 1872 | 0.2428 | $454.52 |
| 40100005.02S | 15 CC FLINT GLASS WIDE MOUTH PHARMACEUTICAL ROUND 28/400 144/CS | 864 | 0.2695 | $232.85 |
| 4011-03 | 120 CC AMBER GLASS W/M PHARMACEUTICAL RDS W/CONE LINED CAP 38/400 24/CS | 144 | 0.5722 | $82.40 |
| 40110015.01M | 15 CC AMBER GLASS WIDE MOUTH PHARMACEUTICAL ROUND WIN179139 28/400 624.00/CS | 624 | 0.2097 | $130.85 |
| 40110060.01M | 60 CC AMBER GLASS WIDE MOUTH PHARMACEUTICAL ROUND 33/400 216.00/CS | 1944 | 0.2674 | $519.83 |
| 40110060.01S | 60 CC AMBER GLASS WIDE MOUTH PHARMACEUTICAL ROUND 33/400 100/CS | 100 | 0.2947 | $29.47 |
| 40110120.01M | 120 CC AMBER GLASS WIDE MOUTH PHARMACEUTICAL ROUND 38/400 180.00/CS | 540 | 0.3174 | $171.40 |
| 40130100.01S | 100 ML AMBER GLASS OBLONG FLASK 28MM 91/TRAY | 546 | 0.3678 | $200.82 |
| 40130250.01S | 250 ML AMBER GLASS OBLONG FLASK 28MM 45/CS | 180 | 0.7092 | $127.66 |
| 40130250.02S | 250 ML AMBER GLASS OBLONG FLASK 28MM Repack, 45/CS | 135 | 0.7158 | $96.63 |
| 40160120.01S | 12 OZ CLEAR GLASS INTERLUDE CANDLE JAR 24/CS | 24 | 0.7599 | $18.24 |
| 4017-02 | MEDIUM CLEAR GLASS FLAT PRESSED LID W/ FITMENT 12/CS | 48 | 0.5616 | $26.96 |
| 4017-03B | LARGE CLEAR GLASS FLAT PRESSED LID W/ FITMENT 72/CS | 216 | 0.45 | $97.20 |
| 4021-01 | 1 OZ FLINT GLASS SS JAR WITH PLASTISOL LINED METAL CAP 38/400 48.00/CS | 96 | 0.4208 | $40.40 |
| 4021-09 | 1 OZ FLINT GLASS SS JAR WITH ALUMINUM PE LINED METAL CAP, 38/400 48.00/CS | 336 | 0.4594 | $154.36 |
| 4021-10 | 2 OZ FLINT GLASS SS JAR WITH ALUMINUM PE LINED CAP 53/400 24.00/CS | 24 | 0.5831 | $13.99 |
| 4021-14 | 32 OZ FLINT GLASS SS JAR WITH ALUMINUM PE LINED CAP 89/400 12/CS | 48 | 1.1457 | $54.99 |
| 4021-21 | 2 OZ FLINT GLASS SS JAR W/ BLACK PHENOLIC CAP 53/400 24/CS | 48 | 0.5802 | $27.85 |
| 40210010.02S | 1 OZ FLINT GLASS STRAIGHT SIDED JAR (CREAM JAR) 38/400 336.00/CS | 3024 | 0.2855 | $863.35 |
| 40210020.01S | 2 OZ FLINT GLASS STRAIGHT SIDED JAR 53/400 24/CS | 2088 | 0.2967 | $619.51 |
| 40210120.01S | 12 OZ FLINT GLASS STRAIGHT SIDED JAR 83/400 12/CS | 168 | 0.4181 | $70.24 |
| 40210160.01S | 16 OZ FLINT GLASS STRAIGHT SIDED JAR 83/405 12/CS | 708 | 0.428 | $303.02 |
| 40220010.01M | 1 OZ FLINT GLASS AC JAR 33/400 432.00/CS | 3888 | 0.2641 | $1,026.82 |
| 40220010.01S | 1 OZ FLINT GLASS AC JAR 33/400 144.00/CS | 144 | 0.2971 | $42.78 |
| 40220040.01S | 4 OZ FLINT GLASS AC JAR, 48/400 144.00/CS | 144 | 0.3016 | $43.43 |
| 4024-10 | 12 OZ FLINT GLASS STRAIGHT SIDED JAR W/ GOLD LUG CAP 82/2030 12/CS | 60 | 0.5102 | $30.61 |
| 4024-26 | 7.75 OZ FLINT GLASS STRAIGHT SIDED JARS W/ BLACK METAL LUG CAPS, 12/CS | 12 | 0.4964 | $5.96 |
| 4024-27 | 9 OZ FLINT GLASS STRAIGHT SIDED JARS W/ BLACK METAL LUG CAPS, 12/CS | 24 | 0.5243 | $12.58 |
| 40240012.01S | 12 OZ FLINT GLASS STRAIGHT SIDED JAR 82/2040 LUG 12/CS | 1776 | 0.372 | $660.67 |
| 40240090.01S | 9 OZ FLINT GLASS STRAIGHT SIDED JAR 70/2030 LUG 12/CS | 432 | 0.3897 | $168.35 |
| 40240160.01S | 16 OZ FLINT GLASS STRAIGHT SIDED JAR 82/2030 LUG 12/CS | 2124 | 0.4255 | $903.76 |
| 4026-01 | 30 ML FLINT GLASS THICK WALL COSMETIC JAR W/ WHITE SMOOTH LINED CAP 48/400 48/CS | 48 | 0.1356 | $6.51 |
| 4026-12 | 0.25 OZ CLEAR GLASS THICK WALL COSMETIC JAR W/ WHITE PP SMOOTH PE FOAM LINED CAP 33/400 48/CS | 384 | 0.3764 | $144.54 |
| 4026-14 | 0.25 OZ CLEAR GLASS THICK WALL COSMETIC JAR W/ BLACK PP SMOOTH PE FOAM LINED CAP 33/400 48/CS | 144 | 0.3779 | $54.42 |
| 4026-17 | 2.3 OZ CLEAR GLASS THICK WALL COSMETIC JAR W/ BLACK PP SMOOTH PE FOAM LINED CAP 58/400 40/CS | 40 | 0.6135 | $24.54 |
| 40260004.01S | 4.5 ML FLINT GLASS LOW PROFILE COSMETIC JAR 38/400 432/CS | 2160 | 0.4725 | $1,020.60 |
| 40260025.01S | 0.25 OZ FLINT GLASS THICK WALL COSMETIC JAR 33/400 480/CS | 5280 | 0.324 | $1,710.72 |
| 40260030.02S | 1 oz FLINT GLASS THICK WALL COSMETIC JAR 48/400 90/CS | 810 | 0.295 | $238.95 |
| 40260050.02S | 15 ML FLINT GLASS THICK WALL COSMETIC JAR 40/400 200/CS | 600 | 0.189 | $113.40 |
| 40290070.01M | 212 ML FLINT GLASS HONEY POT JARS, 63MM LUG FINISH 2796/PALLET | 2796 | 0.239 | $668.24 |
| 40290070.01S | 212 ML FLINT GLASS HONEY POT JARS, 63MM LUG FINISH 12/CS | 1272 | 0.2958 | $376.26 |
| 40310160.01S | 16 OZ FLINT GLASS WIDE MOUTH MAYO / ECONOMY JAR 70/470 FINISH 12/CS | 132 | 0.389 | $51.35 |
| 40310320.02S | 32 OZ FLINT GLASS WIDE MOUTH MAYO JAR 70/470 12/CS | 276 | 0.601 | $165.88 |
| 4034-16 | 10 OZ CLEAR GLASS BEVERAGE BOTTLE WITH BLACK RIBBED PE LINED CAPS 38/405 12/CS | 48 | 0.437 | $20.98 |
| 4034-23 | 12 OZ FLINT GLASS BARBEQUE SAUCE BOTTLE w/ BLACK POLYPRO SNAP TOP CAP W/ LIFT N PEEL LINER 12.00/CS | 36 | 0.4538 | $16.34 |

| Code | Description | Qty | Price | Ext |
|---|---|---|---|---|
| 40340010.03S | 10 OZ FLINT GLASS BEVERAGE BOTTLE, 38/405 12/CS | 468 | 0.3935 | $184.16 |
| 40340160.01S | 16 OZ FLINT GLASS TALL SAUCE BOTTLE, 38/2000 LUG 12/CS | 660 | 0.4808 | $317.33 |
| 40400160.01S | 16 OZ FLINT GLASS VINEGAR BOTTLE (LIBERTY ROUND) 28/400 12.00/CS | 3672 | 0.4955 | $1,819.48 |
| 4041-03 | 8 OZ FLINT GLASS PARAGON JAR W/ WHITE METAL CLOSURE 58/400 24/CS | 48 | 0.656 | $31.49 |
| 4041-15 | 8 OZ FLINT GLASS PARAGON JAR W/ BLACK RIBBED CAP 58/400 24/CS | 120 | 0.4747 | $56.96 |
| 40410080.03S | 8 OZ FLINT GLASS PARAGON JAR 58/400 12.00/CS | 24 | 0.3583 | $8.60 |
| 40410120.01S | 12 OZ FLINT GLASS PARAGON JAR 58/400 12.00/CS | 48 | 0.4496 | $21.58 |
| 40410160.02S | 16 OZ FLINT GLASS PARAGON JAR 63/405 12.00/CS | 60 | 0.4112 | $24.67 |
| 40450050.01S | 5 OZ FLINT GLASS WOOSEY 24/414 12/CS | 24 | 0.2139 | $5.13 |
| 40450080.01S | 8 OZ FLINT GLASS WOOSEY BOTTLE 28/405 12/CS | 288 | 0.4711 | $135.68 |
| 40450100.01S | 10 OZ FLINT GLASS WOOZY BOTTLE 24/490 12/CS | 60 | 0.3684 | $22.10 |
| 40520640.01S | 64 OZ AMBER GLASS ROUND HANDLE JUG 38/400 6/CS | 18 | 1.9714 | $35.49 |
| 4053-15 | 2 OZ AMBER GLASS STRAIGHT SIDED JAR W/ BLACK PP SMOOTH LINED CAP 53/400 24/CS | 144 | 0.2926 | $42.13 |
| 4053-16 | 2 OZ AMBER GLASS STRAIGHT SIDED JAR W/ BLACK PHENOLIC PV LINED CAP 53/400 24/CS | 168 | 0.5361 | $90.06 |
| 4053-19 | 2 OZ AMBER GLASS STRAIGHT SIDED JAR W/ WHITE POLYPRO LINED DOME CAP 53/400 24/CS | 120 | 0.3338 | $40.06 |
| 4053-20 | 2 OZ AMBER GLASS STRAIGHT SIDED JAR W/ BLACK METAL FOIL LINED CAP 53/400 24/CS | 216 | 0.4019 | $86.81 |
| 40530020.02M | 2 OZ AMBER GLASS STRAIGHT SIDED JAR 53/400 168/CS | 336 | 0.19 | $63.84 |
| 40530020.03S | 2 OZ AMBER GLASS STRAIGHT SIDED JAR 53/400 42/CS | 504 | 0.2273 | $114.56 |
| 40530040.03S | 4 OZ AMBER GLASS STRAIGHT SIDED JAR 58/400 REPACK, 48/CS | 288 | 0.4858 | $139.91 |
| 40530080.01S | 8 OZ AMBER GLASS STRAIGHT SIDED JAR 70/400 36/CS | 72 | 0.2992 | $21.54 |
| 4054-22B | 200 ML CLEAR GLASS WIDE MOUTH JAR 63MM LUG FINISH 72/CS | 216 | 0.3371 | $72.81 |
| 40540015.01S | 1.25 OZ FLINT JELLY JAR 43/2010 LUG 144/CS | 144 | 0.1663 | $23.95 |
| 40540200.01S | 200 ML CLEAR GLASS WIDE MOUTH JAR 63MM LUG FINISH 3360/PLT | 6720 | 0.2882 | $1,936.70 |
| 40540230.02S | 230 ML CLEAR GLASS WIDE MOUTH TAPERED JAR 82/2040 LUG FINISH 24/CS | 240 | 0.5659 | $135.82 |
| 4055-02 | 4 OZ FLINT GLASS FRENCH SQUARES WITH PHENOLIC CONE LINED CAP 33/400 24.00/CS | 24 | 0.6338 | $15.21 |
| 4055-07 | 4 OZ FLINT GLASS FRENCH SQUARES W/ ALUMINUM F217 LINED CAPS 33/400 24/CS | 96 | 0.6139 | $58.93 |
| 40550020.01M | 2 OZ FLINT GLASS FRENCH SQUARE 28/400 240/CS | 480 | 0.3533 | $169.58 |
| 40550160.02S | 16 OZ FLINT GLASS FRENCH SQUARE BOTTLE 48/400 40/CS | 1000 | 0.8913 | $891.30 |
| 4060-12 | 1/3 DRAM AMBER GLASS VIAL W/ BLACK PHENOLIC PV LINED CAP 13/425 48/BAG | 144 | 0.2644 | $38.07 |
| 4060-15 | 1/2 DRAM AMBER GLASS VIAL W/ BLACK PHENOLIC PV LINED CAP & ORIFICE REDUCER 13/425 48/BAG | 240 | 0.2888 | $69.31 |
| 4060-16 | 1/3 DRAM AMBER GLASS VIAL W/ BLACK PHENOLIC CONE LINED CAP 13/425 48/BAG | 144 | 0.3394 | $48.87 |
| 40600003.01S | 1/3 DRAM AMBER GLASS VIAL SCREWTHREADED, 14.75 X 19 MM 13/425 144/CS | 6048 | 0.1961 | $1,186.01 |
| 4061-61 | 4 DRAM CLEAR GLASS VIAL W/ BLACK PHENOLIC CONE LINED CLOSURE 18/400 48/CS | 48 | 0.3198 | $15.35 |
| 40610040.04M | 4 DRAM FLINT GLASS VIAL SCREWTHREADED, 20.50 X 70 MM 18/400 1200/CS | 1200 | 0.2257 | $270.84 |
| 40610040.04S | 4 DRAM FLINT GLASS VIAL SCREWTHREADED, 20.50 X 70 MM 18/400 240/CS | 960 | 0.2258 | $216.77 |
| 40630007.02S | 5/8 DRAM BLUE GLASS 13/425 SCREWTHREAD VIAL 15X26MM 144/CS | 720 | 0.6559 | $472.25 |
| 4067-02B | 1/4 DRAM FLINT GLASS LIP VIAL, 8.75 X 30 MM 264/CS | 7392 | 0.1535 | $1,134.67 |
| 4067-04 | 1 DRAM FLINT GLASS LIP VIAL W/ CORK STOPPER 48/BAG | 14400 | 0.1773 | $2,553.12 |
| 4068-04 | 40 ML CLEAR EPA GLASS VIAL W/ 24/414 WHITE OPEN TOP CAP 144/CS | 432 | 0.5804 | $250.73 |
| 40850001.02S | 8X35MM FLINT GLASS PERFUME SAMPLER VIAL 10150/CS | 40600 | 0.0402 | $1,632.12 |
| 40850003.01S | 8 x 60MM CLEAR GLASS PERFUME SAMPLER VIAL 6090/CS | 6090 | 0.0461 | $280.75 |
| 40900010.01S | 10 ML FLINT GLASS ROLL ON CONTAINER 13/415 221/CS | 442 | 0.455 | $201.11 |
| 40900035.01S | 0.35 OZ FLINT GLASS ROLL ON CONTAINER 16MM 468/CS | 2340 | 0.103 | $241.02 |
| 5020-09 | 100 X 15 MM CLEAR POLYSTYRENE STERILE PETRI DISH, MONO, SLIPPABLE 500/CS | 500 | 0.1083 | $54.15 |
| 506485-0003 | 250 ML LDPE MULTI-LINGUAL GHS VENTED WIDE MOUTH WASH BOTTLE, ISOPROPANOL, 5/bag | 5 | 3.872 | $19.36 |
| 506705-0500 | 500ML LDPE ROUND, SQUARE SHOULDER, WASH BOTTLE WITH WHITE CAP 5/BAG | 10 | 2.8587 | $28.59 |
| 54000250.01S | 250 ML ALUMINUM BOTTLE 24/410 200/CS | 200 | 0.5791 | $115.82 |
| 5561-03 | 8 OZ DEEP METAL TIN WITH CLEAR LID 48/CS | 240 | 0.17 | $40.80 |
| 5561-04 | 4 OZ SQUARE METAL TIN WITH CLEAR COVER 48/CS | 192 | 0.7006 | $134.52 |
| 5561-04B | 4 OZ SQUARE METAL TIN WITH CLEAR COVER 432/CS | 1728 | 0.68 | $1,175.04 |
| 5561-05 | 8 OZ SQUARE METAL TIN WITH CLEAR COVER 36/CS | 180 | 1.0705 | $192.69 |
| 5561-05B | 8 OZ SQUARE METAL TIN WITH CLEAR COVER 216/CS | 864 | 0.8513 | $735.52 |
| 5561-06 | 16 OZ ROUND DEEP PLAIN METAL TIN WITH CLEAR LID 48/CS | 96 | 0.5967 | $57.31 |
| 55610040.02S | CLEAR WINDOW LID TO GO WITH 4 OZ DEEP TIN BOTTOM 1152/CS | 1152 | 0.2607 | $300.33 |
| 55610160.01S | 16 OZ PLAIN METAL DEEP TIN BOTTOM 120/CS | 240 | 0.548 | $131.52 |
| 5562-03 | 1 OZ FLAT METAL TIN WITH COVER 144.00/CS | 1008 | 0.4979 | $501.88 |
| 5562-04 | 2 OZ ROUND FLAT METAL TIN WITH COVER 144.00/CS | 288 | 0.606 | $174.53 |
| 5562-05 | 4 OZ FLAT METAL TIN WITH COVER 144.00/CS | 576 | 0.8397 | $483.67 |
| 55620005.02S | LID FOR 1/2 OZ FLAT AND 1 OZ DEEP TIN BOTTOMS 5000/CS | 5000 | 0.2012 | $1,006.00 |
| 55620010.01S | 1 OZ FLAT TIN BOTTOM 1250/CS | 5000 | 0.3359 | $1,679.50 |
| 55620010.02S | 1 OZ FLAT TIN LID 2500/CS | 5000 | 0.152 | $760.00 |
| 55620020.01S | 2 OZ ROUND FLAT TIN BOTTOM 750/CS | 4500 | 0.3826 | $1,721.70 |
| 55620020.02S | 2 OZ ROUND FLAT TIN LID 1500/CS | 7500 | 0.2174 | $1,630.50 |
| 55620040.01S | 4 OZ FLAT TIN BOTTOM 325/CS | 2600 | 0.4735 | $1,231.10 |
| 55620040.02S | TIN LID FOR 4 OZ FLAT TINS DEBOSSED 700/CS | 3500 | 0.3726 | $1,304.10 |
| 55620080.02S | LID TO FIT 8 OZ FLAT AND 16 OZ DEEP TIN BOTTOM (DEBOSSED) 340/CS | 340 | 0.1808 | $61.47 |
| 55630020.01S | 2 OZ DEEP ROUND TIN BOTTOM 990/CS | 3960 | 0.5001 | $1,980.40 |
| 55630020.02S | 2 OZ DEEP ROUND TIN LID 1980/CS | 1980 | 0.1968 | $389.66 |
| 55630040.01S | 4 OZ DEEP TIN BOTTOM 504/CS | 2016 | 0.3827 | $771.52 |
| 55630040.02S | 4 OZ DEEP TIN LID 1008/CS | 2016 | 0.2336 | $470.94 |
| 55630060.01S | 6 OZ ROUND DEEP TIN BOTTOM 384/CS | 384 | 0.5928 | $227.64 |
| 5565-02 | 4 OZ ROUND GOLD DEEP TIN WITH COVER 144.00/CS | 1008 | 0.8734 | $880.39 |
| 55650020.01S | 2 OZ GOLD DEEP TIN BOTTOM 990/CS | 3960 | 0.868 | $3,437.28 |
| 55650040.01S | 4 OZ ROUND GOLD DEEP TIN BOTTOM 504/CS | 1512 | 0.706 | $1,067.47 |
| 55650040.02S | 4 OZ GOLD DEEP TIN LID 1008/CS | 2016 | 0.1568 | $316.11 |
| 5566-03 | 2 OZ FLAT SCREWTOP TIN WITH COVER 72/CS | 144 | 0.5039 | $72.56 |
| 5566-07 | 1 OZ FLAT SCREWTOP TIN W/ COVER 72/CS | 432 | 0.3704 | $160.01 |
| 5566-07B | 1 OZ FLAT SCREWTOP TIN W/ COVER 576/CS | 7488 | 0.3696 | $2,767.56 |
| 5566-07SP | 1 OZ FLAT SCREWTOP TIN W/ COVER 12/BAG | 504 | 0.2671 | $134.62 |

| Item | Description | Qty | Price | Total |
|---|---|---|---|---|
| 5570-02B1 | 16 OZ SILVER METAL CYLINDER TIN W/SILVER METAL INTERIOR SEAL LID 60/CS | 420 | 1.2536 | $526.51 |
| 55700160.01S | 16 OZ SILVER METAL CYLINDER TIN BOTTOM ONLY, 216/CASE | 2160 | 1.048 | $2,263.68 |
| 55700160.02S | 16 OZ SILVER METAL INTERIOR SEAL LID ONLY, 432/CASE | 2160 | 0.238 | $514.08 |
| 6010-07 | 38/400 WHITE METAL PLASTISOL LINED CLOSURE 144.00/BAG | 4176 | 0.1127 | $470.64 |
| 6010-07B | 38/400 WHITE METAL PLASTISOL LINED CLOSURE 3800.00/CS | 22800 | 0.1204 | $2,745.12 |
| 6010-11 | 53/400 WHITE METAL PLASTISOL LINED CLOSURE PLASTISOL 144/BAG | 576 | 0.1794 | $103.33 |
| 6011-30 | 70G GOLD METAL PLASTISOL LINED CLOSURE W/ BUTTON 72/BAG | 576 | 0.2205 | $127.01 |
| 6011-30B | 70G GOLD METAL PLASTISOL LINED CLOSURE W/ BUTTON 1000/CS | 1000 | 0.2196 | $219.60 |
| 6011-32 | 70G SILVER METAL PLASTISOL LINED CLOSURE W/ BUTTON 72/BAG | 360 | 0.2625 | $94.50 |
| 6011-33 | 70G WHITE METAL PLASTISOL LINED CLOSURE W/ BUTTON 72/BAG | 72 | 0.2462 | $17.73 |
| 6021-11 | 53/400 WHITE METAL FOIL LINED CLOSURE 144.00/BAG | 144 | 0.1167 | $16.80 |
| 6021-12B | 58/400 WHITE METAL FOIL LINED CLOSURE 2000/CS | 26000 | 0.1287 | $3,346.20 |
| 6022-05 | 28/400 BLACK METAL FOIL LINED CLOSURE 144/BAG | 288 | 0.0497 | $14.31 |
| 6022-07 | 38/400 BLACK METAL FOIL LINED CLOSURE 144/BAG | 2160 | 0.1027 | $221.83 |
| 6022-07B | 38/400 BLACK METAL FOIL LINED CLOSURE 3800/CS | 26600 | 0.1154 | $3,069.64 |
| 6022-11 | 53/400 BLACK METAL LINED CLOSURE FOIL 144.00/BAG | 432 | 0.1678 | $72.49 |
| 6024-02 | 20/400 ALUMINUM CLOSURE WITH WADDED LINER SHORTY STYLE 144/BAG | 6768 | 0.0739 | $500.16 |
| 6024-02B1 | 20/400 ALUMINUM CLOSURE WITH F217 LINER 9200/CS | 18400 | 0.0749 | $1,378.16 |
| 6024-02LC24 | 20/400 ALUMINUM CLOSURE WITH WADDED LINER SHORTY STYLE 24/BAG | 288 | 0.076 | $21.89 |
| 6024-02LC48 | 20/400 ALUMINUM CLOSURE WITH WADDED LINER SHORTY STYLE 48/BAG | 4560 | 0.0778 | $354.77 |
| 6024-03LC24 | 22/400 ALUMINUM CLOSURE WITH F-217 LINER 24/BAG | 264 | 0.1961 | $51.77 |
| 6024-04 | 24/400 ALUMINUM CLOSURE WITH PE LINER 144/BAG | 2016 | 0.0817 | $164.71 |
| 6024-04LC12 | 24/400 ALUMINUM CLOSURE WITH PE LINER 12/BAG | 360 | 0.0573 | $20.63 |
| 6024-04LC24 | 24/400 ALUMINUM CLOSURE WITH PE LINER 24/BAG | 3432 | 0.0862 | $295.84 |
| 6024-05 | 28/400 ALUMINUM CLOSURE WITH F-217 LINER 144/BAG | 2016 | 0.1258 | $253.61 |
| 6024-06 | 33/400 ALUMINUM CLOSURE WITH F-217 LINER, 144/BAG | 576 | 0.1194 | $68.77 |
| 6024-06B1 | 33/400 ALUMINUM CLOSURE WITH F-217 LINER, 3400/CS | 13600 | 0.1204 | $1,637.44 |
| 6024-06LC24 | 33/400 ALUMINUM CLOSURE WITH F-217 LINER, 24/BAG | 3504 | 0.126 | $441.50 |
| 6024-06LC48 | 33/400 ALUMINUM CLOSURE WITH F-217 LINER, 48/BAG | 144 | 0.1119 | $16.11 |
| 6024-07 | 38/400 ALUMINUM CLOSURE WITH F-217 LINER 144/BAG | 864 | 0.135 | $116.64 |
| 6024-07B | 38/400 ALUMINUM CLOSURE WITH F-217 LINER 1440/CS | 1440 | 0.1367 | $196.85 |
| 6024-07B1 | 38/400 ALUMINUM CLOSURE WITH F-217 LINER 3800/CS | 3800 | 0.134 | $509.20 |
| 6024-11 | 53/400 ALUMINUM CLOSURE WITH .030 F217 LINER 144/cs | 144 | 0.2864 | $41.24 |
| 6024-12LC24 | 58/400 ALUMINUM CLOSURE W/ F217 LINER 24/BAG | 24 | 0.2486 | $5.97 |
| 6024-12LC48 | 58/400 ALUMINUM CLOSURE W/ F217 LINER 48/BAG | 96 | 0.2052 | $19.70 |
| 6024-21LC24 | 70/400 ALUMINUM CLOSURE W/ F217 LINER 24 /BAG | 408 | 0.149 | $60.79 |
| 6024-23 | 89/400 ALUMINUM CLOSURE W/ F-217 LINER 72/BAG | 360 | 0.1846 | $66.46 |
| 6024-23B | 89/400 ALUMINUM CLOSURE W/ F-217 LINER 374/CS | 8602 | 0.2543 | $2,187.49 |
| 6024-23LC12 | 89/400 ALUMINUM CLOSURE W/-217 LINER 12/BAG | 408 | 0.2583 | $105.39 |
| 6024-23LC24 | 89/400 ALUMINUM CLOSURE W/ F-217 LINER 12/BAG | 168 | 0.2544 | $42.74 |
| 6032-14B | 70/400 WHITE METAL LINED CLOSURE PULP/POLY 1500/CS | 3000 | 0.2409 | $722.70 |
| 6046-05 | 43/2010 GOLD METAL LUG CAP, PLASTISOL LINED 144/BAG | 720 | 0.0779 | $56.09 |
| 6046-05B | 43/2010 GOLD METAL LUG CAP, PLASTISOL LINED 3400/CS | 6800 | 0.0807 | $548.76 |
| 6046-05LC48 | 43/2010 GOLD METAL LUG CAP, PLASTISOL LINED 48/BAG | 96 | 0.0591 | $5.67 |
| 6046-12 | 48/2010 BLACK METAL LUG CAP, PLASTISOL LINED 144/BAG | 3168 | 0.1086 | $344.04 |
| 6046-13 | 58/2020 BLACK METAL LUG CAP, PLASTISOL LINED W/ BUTTON 144/BAG | 576 | 0.1121 | $64.57 |
| 6046-25 | 70/2030 BLACK METAL LUG CAP, PLASTISOL LINED NO BUTTON 144/BAG | 1440 | 0.1346 | $193.82 |
| 6046-25B | 70/2030 BLACK METAL LUG CAP, PLASTISOL LINED NO BUTTON 1050/CS | 4200 | 0.1338 | $561.96 |
| 6046-62B | 70/2030 RED METAL LUG CAP, PLASTISOL LINED 1050/CS | 1050 | 0.1338 | $140.49 |
| 6047-02 | 70 MM GOLD METAL CANNING BAND, 72/BAG | 648 | 0.1065 | $69.01 |
| 6047-03 | 70 MM SILVER METAL TOP PART OF TWO PIECE CANNING LID, PLASTISOL LINED 72/bag | 1512 | 0.1032 | $156.04 |
| 6337-11 | PLAIN CHIPBOARD DIVIDER FOR 4 OZ BR 9 3/4 X 9 3/4 X 4 3/8 | 6405 | 0.8146 | $5,217.51 |
| 6337-12 | 0.030 PLAIN CHIPBOARD DIVIDER FOR 1 OZ | 282 | 1.1487 | $323.93 |
| 6337-13 | PLAIN CHIPBOARD DIVIDER FOR 2 OZ BR 12 3/4 X 9 3/8 X 3 5/8 | 2282 | 0.9277 | $2,117.01 |
| 6337-14 | PLAIN CHIPBOARD DIVIDER FOR 1/2 OZ BR 8 1/4 X 6 3/8 X 2 5/8 | 2529 | 0.7654 | $1,935.70 |
| 6337-15 | PLAIN CHIPBOARD DIVIDER FOR 2 OZ JAR 12 3/8 X 12 3/8 X 1 7/8 | 832 | 0.6458 | $537.31 |
| 6337-16 | PLAIN CHIPBOARD PAD FOR 2 OZ JAR 12 3/8 X 12 3/8 | 1504 | 0.2636 | $396.45 |
| 6337-19 | 12 15/16 x 8 5/8 x 3 3/4 .030 FIBRE DIVIDER PARTITION 170/CS | 2809 | 0.5027 | $1,412.08 |
| 6337-20 | 9 3/4 X 9 3/4 X 3 1/4 .030 FIBRE DIVIDER PARTITION | 485 | 1.2321 | $597.57 |
| 6337-21 | PLAIN CHIPBOARD DIVIDER FOR 4OZ JAR 13 5/8 X 2 11/16 | 3864 | 1.0673 | $4,124.05 |
| 6337-22 | PLAIN CHIPBOARD DIVIDER FOR 1.25 OZ JELLY JAR 14 7/8 X 10 7/8 X 2 | 712 | 0.5565 | $396.23 |
| 6337-23 | PLAIN CHIPBOARD DIVIDER FOR 8 OZ COBALT BLUE BOSTON ROUND 147/8 X 9 3/4 X 5 7/16 | 750 | 0.6745 | $505.88 |
| 6337-24 | Plain Chipboard Divider for 200ML 15 5/8 x 15 3/8 x 3/32 | 3031 | 1.3114 | $3,974.85 |
| 6337-27 | 12 1/2 x 9 5/8 x 3 .030 FIBRE DIVIDER PARTITION 90/CS-Bundle | 1565 | 0.678 | $1,061.07 |
| 6550-01 | 43- 11 1/8 SIFTER FITMENT 144/BAG | 3744 | 0.0274 | $102.59 |
| 6550-01B | 43- 11 1/8 SIFTER FITMENT 5600/CS | 11200 | 0.0269 | $301.28 |
| 6550-03 | CLEAR PP SIFTER FOR THE 10 ML JAR 144/BAG | 1008 | 0.0276 | $27.82 |
| 6550-03B | CLEAR PP SIFTER FOR THE 10 ML JAR 1440/CS | 1440 | 0.0267 | $38.45 |
| 6550-06 | CLEAR PP SIFTER FOR THE 45 ML JAR 144/BAG | 2448 | 0.0552 | $135.13 |
| 6550-06B1 | CLEAR PP SIFTER FOR THE 45 ML JAR 2400/CS | 2400 | 0.0552 | $132.48 |
| 6550-08 | NATURAL PP DOUBLE SIFTER TO FIT THE 10 ML JAR 144/BAG | 2016 | 0.0397 | $80.04 |
| 6550-08B1 | NATURAL PP DOUBLE SIFTER TO FIT THE 10 ML JAR 9000/CS | 9000 | 0.073 | $657.00 |
| 7000-01 | 1/2 PINT METAL CAN CLIPS 100.00/BAG | 2500 | 0.025 | $62.50 |
| 7010-06 | 1 1/4 PLAIN METAL ALPHA SEAL 120.00/BAG | 120 | 0.033 | $3.96 |
| 7020-06 | 1 1/4 PLAIN METAL ALPHA CLOSURE, HARVEL 120.00/BAG | 2280 | 0.0771 | $175.79 |
| 7020-06B | 1 1/4 PLAIN METAL ALPHA CLOSURE, SOLVSEAL 2700/CS | 2700 | 0.0882 | $238.14 |
| 7240-04 | 2 INCH GRAY POLYPROPYLENE DRUM PUMPS WITH ATTACHED CLOSURE FOR 15, 30, & 55 GAL DRUMS 1.00/CS | 1 | 46.2292 | $46.23 |
| 8000-08H | Box Corrugated Kraft 16x12x9 32ect Unprinted | 656 | 1.1552 | $757.81 |
| 8000-09U | 22.000 X 20.00 X 14.00 SHIPPER BOX (15/bundle) | 139 | 4.0406 | $561.64 |

| | | | | |
|---|---|---|---|---|
| 8000-112 | Box Corrugated Kraft 12x12x10 32ect Unprinted | 300 | 0.12 | $36.00 |
| 8000-113 | Box Corrugated Kraft 14x14x14 32ect Unprinted | 1739 | 0.12 | $208.68 |
| 8000-115 | Box Corrugated Kraft 20x12x6 32ect Unprinted | 494 | 0.12 | $59.28 |
| 8000-12 | KRAFT CARDBOARD 15 X 8 5/8 X 3 1/4 QUICK LOCK N D/C P 1009, FOR 1 OZ 200B | 35 | 1.0777 | $37.72 |
| 8000-14 | KRAFT CARDBOARD 12 3/4 X 6 1/2 X 2 3/4 QUICK LOCK N D/C P 1009, FOR 1/2 OZ 200B | 244 | 0.8025 | $195.81 |
| 8000-15A | Box Corrugated Kraft 18x17x19 32ect Unprinted | 342 | 1.884 | $644.33 |
| 8000-15U | 15 x 15 x 15" Lightweight 32 ECT Corrugated Boxes | 425 | 1.7463 | $742.18 |
| 8000-19D | WAREHOUSE KIT BIN DIVIDER 275# C KRAFT | 75 | 2.044 | $153.30 |
| 8000-19H | 23 X 17 3/4 X 18 KIT BIN, SL-275C 1/EA | 1298 | 8.156 | $10,586.49 |
| 8000-19HA | 23 X 17 3/4 X 18 Kit Bin,Modified To Fit Kit Bin Divider Sl-275c 1/ea | 75 | 9.3572 | $701.79 |
| 8000-19RB | 42x17x17 1/2 Reno Kit Bin Including 54 5/16x40 5/16 Bin Cover 275# C Kraft | 510 | 5.654 | $2,883.54 |
| 8000-24 | 10 1/4 X 5 X 3 1/4 KIT BOX ECT32B WT 1/EA | 2457 | 0.7476 | $1,836.85 |
| 8000-32 | KRAFT CARDBOARD 15 5/8 X 10 1/2 X 6 5/16 KIT BOX | 99 | 0.7691 | $76.14 |
| 8000-33CB | CHIPBOARD PAD 8 1/4 X 11 3/4 | 79 | 0.1328 | $10.49 |
| 8000-34CB | CHIPBOARD PAD 6 3/8 X 8 1/4 | 1585 | 0.1427 | $226.18 |
| 8000-35CB | CHIPBOARD PAD 9 3/4 X 13 | 699 | 0.1404 | $98.14 |
| 8000-36CB | CHIPBOARD PAD 9 5/8 X 9 5/8 | 3202 | 0.2672 | $855.57 |
| 8000-38CB | CHIPBOARD PAD 14 7/8 X 10 7/8 | 1429 | 0.2385 | $340.82 |
| 8000-39CB | Chipboard Pad for 200 ML 15 1/2 x 15 1/4 | 1400 | 0.3602 | $504.28 |
| 8000-59 | 19 3/4 X 16 X 2 3/4 OUTER DIMS KRAFT CARDBOARD TRAY FOR 40060015.01S, 1/EA | 12 | 0 | $0.00 |
| 8000-63 | 19 1/2 X 19 X 3 3/4 OUTER DIMS KRAFT CARDBOARD TRAY FOR 40060050.01S, 1/EA | 68 | 0 | $0.00 |
| 8000-81 | KRAFT CARDBOARD 12 3/4 X 6 1/2 X 2 3/4 QUICK LOCK N D/C P 1009, 32 ECT B FLUTE 1 COLOR 2 SIDED PRINT FOR 1/2 OZ | 1915 | 0.8351 | $1,599.22 |
| 8000-82 | KRAFT CARDBOARD 15 X 8 5/8 X 3 1/4 QUICK LOCK N D/C P 1009, 32 ECT B FLUTE 1 COLOR 2 SIDED PRINT FOR 1 OZ 200B | 778 | 0.9467 | $736.53 |
| 8000-83 | KRAFT CARDBOARD 12 1/2 X 12 1/2 X 4 KIT BOX 32 ECT B FLUTE 1 COLOR 2 SIDED PRINT | 625 | 1.4097 | $881.06 |
| 8001-01 | 6 NATURAL PE BEADED TIE 1000/CS | 26411 | 0.0352 | $929.67 |
| 8001-51 | HC RENEW GREEN 17 X 1750 1/ROLL | 3 | 227.0235 | $681.07 |
| 8001-52 | BUB CLEAR SMALL P-12 S-8(6RL/BD)BD 2000SF/BD BUBBLE SMALL 3/16 CLEAR LIMITED GRADE, 6 ROLLS/BUNDLE | 13 | 19.1933 | $249.51 |
| 8001-60U | 40 lb Kraft Paper Roll - 24" x 900 | 13 | 20.3311 | $264.30 |
| 8004-03B | 1/2 OZ BROWN FINE KRAFT SPIRAL PACKAGING JAR W/ ROLLED EDGE AND FLUSH FIT BROWN CAP 240/CS | 480 | 1.1493 | $551.66 |
| 8004-08 | 2 OZ WHITE MATTE KRAFT SPIRAL EXTERIOR MOLDED POWDER BOTTLE W/ WHITE TALC SIFTER CAP 12/BAG | 84 | 0.5765 | $48.43 |
| 80040010.02S | BROWN FINE KRAFT FLUSH FIT CAP 1000/CS | 1000 | 0.6022 | $602.20 |
| 80040020.01S | 2 OZ WHITE MATTE SPIRAL EXTERIOR MOLDED SHAKER TUBE BOTTOM 1-7/8 X 2-1/2 OL 500/CS | 5000 | 0.3014 | $1,507.00 |
| 80040020.02S | WHITE TALC TOP SIFTER CAP FOR 2 OZ WHITE SPIRAL EXTERIOR SHAKER TUBE BOTTOM 2000/CS | 4000 | 0.3032 | $1,212.80 |
| 8005-01 | 1/2 OZ BROWN FINE KRAFT SPIRAL PACKAGING PUSH-UP TUBE W/ ROLLED EDGE AND FLUSH FIT BROWN CAP 24/BAG | 120 | 1.1316 | $135.79 |
| 8005-06 | 1.5 OZ BROWN FINE KRAFT SPIRAL PACKAGING PUSH-UP TUBE W/ ROLLED EDGE AND FLUSH FIT BROWN CAP 24/bag | 48 | 1.3271 | $63.70 |
| 8005-06B | 1.5 OZ BROWN FINE KRAFT SPIRAL PACKAGING PUSH-UP TUBE W/ ROLLED EDGE AND FLUSH FIT BROWN CAP 240/CS | 5280 | 1.3433 | $7,092.62 |
| 80600018.04S | 1.88 X1.88 WHITE DIRECT THERMAL TRANSFER REMOVABLE LABEL 1 7/8 X 1 7/8 DC WITH SKS LOGO, 3 WEB ADDRESSES .1000/ROLL | 27000 | 0.0256 | $691.20 |
| 80600042.20S | 4 x 2.5 " Damaged - Do Not Use Label On Pink Pms 226 With Black Lettering | 1000 | 0.126 | $126.00 |
| 80600090.03S | 9.5 X 19.5 DIE, ROUNDED EDGES, COLOR MATCHED 200/roll | 29 | 0.4434 | $12.86 |
| 8800-10 | THE SOAPMAKER | 10 | 10.4345 | $104.35 |
| 9041-01 | 2.0 MIL CLEAR SEALING TAPE 110YD 36/CS | 54 | 1.6542 | $89.33 |
| 9120-01 | 4 x 1476 TR4085 Plus Resin Enhanced Wax Ribbon for Zebra Printer(24/rls) | 1 | 232.155 | $232.16 |
| 9120-02 | 4.09\" X 1502\' HONEYWELL THERMAMAX TMX2200 WAX RESIN RIBBON 12234118 12/Case | 24 | 23.7 | $568.80 |
| 9521-02 | 8.5 x 12 INCH ECONOMY BUBBLE MAILER 100/CS | 80 | 0.2522 | $20.18 |
| 95210010.06S | 6X10 White Kraft mailer envelope w SKS Logo, bubble lining,peel-seal closure, 200/CS | 1162 | 0.36 | $418.32 |
| 9522-25 | Machine Length Stretch Film - 63 gauge, 1.96\" x 5,000\ | 7 | 46.6974 | $326.88 |
| 9601-03 | 50 ML PP SAMPLE TUBE W/ GREEN PE CAP, STERILE 25/BAG | 450 | 0.2206 | $99.27 |
| D252-2 | 58 ML POLYSTYRENE ANTISTATIC HEXAGONAL WEIGHING DISHES 500/CS | 12000 | 0.0375 | $450.00 |
| GL-N133FLB | LARGE POLARNITE WHITE NITRILE POWDER FREE EXAM GLOVES 1000 GLOVES / BOX | 320 | 15.7801 | $5,049.63 |
| GL-N133FSB | SMALL POLARNITE WHITE NITRILE POWDER FREE EXAM GLOVES 1000 GLOVES / BOX | 30 | 7.5407 | $226.22 |
| GL-N133FX | EXTRA LARGE POLARNITE WHITE NITRILE POWDER FREE EXAM GLOVES, 100 GLOVES / BOX | 4 | 16.443 | $65.77 |
| GL-N133FXB | EXTRA LARGE POLARNITE WHITE NITRILE POWDER FREE EXAM GLOVES 1000 GLOVES / BOX | 380 | 16.2 | $6,156.00 |
| NPF880B | EXTRA SMALL NPF NITRILE POWDER FREE EXAM GLOVES 1000 GLOVES / BOX | 10 | 16.91 | $169.10 |
| OHAU-PS251 | 250 g CAPACITY POCKET SCALE | 1 | 52.525 | $52.53 |
| P200-30 | 3 ML NATURAL LDPE DISPOSABLE TRANSFER PIPETTES, GRADUATED NON STERILE 5000/CS | 10000 | 0.023 | $230.00 |
| P200-30SP | 3 ML NATURAL LDPE DISPOSABLE TRANSFER PIPETTES, GRADUATED NON STERILE 500/CS | 500 | 0.0232 | $11.60 |
| T310-4ASP | 4 ML NATURAL PP CRYOGENIC VIAL W/ SILICONE WASHER SEAL AND NATURAL CAP 100/BAG | 100 | 0.1815 | $18.15 |
| T400-7ASP | 12 ML NATURAL POLYPROPYLENE DISPOSABLE CULTURE TUBE 250/BAG | 250 | 0.051 | $12.75 |
| W375030-A | OMNISPENSE ELITE DISPENSER NORTH AMERICA 120 VAC 1/EA | 1 | 2332.5363 | $2,332.54 |
| | | | | $386,375.48 |

| September (9/30) | | October (10/31) | | November (11/11) | | November (11/14) | | December (12/18) | | December (12/31) | | January (01/31/2025) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Saratog | 1,025,408.48 | Saratog | 942,046.63 | Saratog | 926,442.81 | Saratoga | 885,769.83 | Saratoga | 843,514.03 | Saratog | 827,786.68 | Saratog | 775,534.05 |
| Reno | 405,922.60 | Reno | 386,400.96 | Reno | 386,375.28 | Reno | 386,375.28 | Reno | 386,375.28 | Reno | 386,375.28 | Reno | 386,375.28 |
| | **1,431,331.08** | | **1,328,447.59** | | **1,312,818.09** | | **$1,272,145.11** | | **1,229,889.31** | | **1,214,161.96** | | **1,161,909.33** |

## **SCHEDULE 4.6**

## **ACCOUNTS RECEIVABLE**

## **As of 01/31/2025**

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| () | | 2210392 I(3) | | 2/1/2024 | - | - | - | - | 187.14 | 187.14 | |
| 24 SOUTH KING STREET | 763892 | 2240522 I(3) | | 12/13/2024 | - | 14.8 - | - | - | - | 14.8 | |
| 2FIFTY TEXAS BBQ / DEBBY PORTILLO | 683593 | 9500038 POA | | 2/28/2022 | - | - | - | - | -17.27 | -17.27 | |
| 323rbhw2122sx7bmarketplace.amazon.com | 476792 | 2203728 I(3) | | 12/29/2023 | - | - | - | - | 37.91 | 37.91 | |
| 4 Pat Beaute Inc. Lab. Bermocom Inc Jean-Eric Mauri | 748522 | 9528038 POA | | 12/19/2023 | - | - | - | - | -35.4 | -35.4 | |
| 41 TIMMERMAN DR | 606805 | 9140768 POA | | 2/21/2020 | - | - | - | - | -40 | -40 | |
| 41 TIMMERMAN DR | 606805 | 9178458 POA | | 9/14/2020 | - | - | - | - | -80 | -80 | |
| 41 TIMMERMAN DR | 606805 | 9422125 POA | | 10/28/2020 | - | - | - | - | -20 | -20 | |
| 9317-2823 QUEBEC INC. Roxanne Clement-Gauvin | 577885 | 2179204 I(3) | | 8/8/2023 | - | - | - | - | 172.08 | 172.08 | |
| ABD Naturals Sawsen Abdellawi | 767295 | 9534446 POA | | 1/9/2025 | - | -291.48 - | - | - | - | -291.48 | |
| ACTIVE CONCEPTS LLC | 727084 | 9528246 POA | | 12/29/2023 | - | - | - | - | -67.68 | -67.68 | |
| ADAM POGUE | 82842 | 9516280 POA | | 12/6/2022 | - | - | - | - | -403.28 | -403.28 Legitimate - Backorder | |
| ADAM POGUE | 82842 | 9530430 POA | | 3/25/2024 | - | - | - | - | -493 | -493 Legitimate - Backorder | |
| ADAM WILKINSON | 747327 | 9530726 POA | | 4/8/2024 | - | - | - | - | -725.76 | -725.76 Legitimate - Backorder | |
| ADDISON LABS | 422490 | 9484727 POA | | 10/29/2021 | - | - | - | - | -12 | -12 | |
| ADRIENNE SMITH | 273056 | 9518383 POA | | 1/26/2023 | - | - | - | - | -25.44 | -25.44 | |
| ADRIENNE SPELLMAN | 666439 | 9524904 POA | | 9/12/2023 | - | - | - | - | -152.64 | -152.64 Legitimate - Backorders | |
| ADRIENNE SPELLMAN | 666439 | 9526934 POA | | 11/29/2023 | - | - | - | - | -220.4 | -220.4 Legitimate - Backorders | |
| ADRIENNE SPELLMAN | 666439 | 9528374 POA | | 1/3/2024 | - | - | - | - | -40.32 | -40.32 Legitimate - Backorders | |
| ***AFFINITE/GALINA KOMOK (5000.00) | 448193 | 2194987 I(6) | | 11/6/2023 | - | - | - | - | 3,022.12 | 3,022.12 Emailed Statement 07-10-23 SPM | |
| AL THOMPSON | 721192 | 2165619 I(4) | | 5/16/2023 | - | - | - | - | 15 | 15 | |
| ALEXANDER FEDOROV | 477563 | 9494701 POA | | 1/10/2022 | - | - | - | - | -313.5 | -313.5 Legitimate - Backorder | |
| ALEXANDRA SALTOS-RONQUILLO | 635031 | 9148746 POA | | 4/23/2020 | - | - | - | - | -25 | -25 | |
| ALI ANGER | 696351 | 9506437 POA | | 6/1/2022 | - | - | - | - | -53.76 | -53.76 | |
| ALI ERARAC | 566064 | 9454164 POA | | 3/12/2021 | - | - | - | - | -383.52 | -383.52 Legitimate - Double Capture | |
| ALICIA BEECHLER | 88952 | 9487664 POA | | 11/15/2021 | - | - | - | - | -130 | -130 | |
| ALISON GRANDE | 713405 | 9503955 POA | | 4/25/2022 | - | - | - | - | -27.31 | -27.31 | |
| ALISTAIR LAING | 508311 | 9160759 POA | | 7/10/2020 | - | - | - | - | -163.2 | -163.2 | |
| ALLISON DIETTE | 107165 | 9452039 POA | | 2/26/2021 | - | - | - | - | -56.75 | -56.75 | |
| ALPINE HONEY BEE | 647047 | 9175652 POA | | 9/2/2020 | - | - | - | - | -159.84 | -159.84 | |
| ALS TAVERN C/O ALFREDO COPPETA | 157743 | 9507115 POA | | 6/14/2022 | - | - | - | - | -8.64 | -8.64 | |
| ALS TAVERN C/O ALFREDO COPPETA | 746153 | 9525033 POA | | 9/15/2023 | - | - | - | - | -14.4 | -14.4 | |
| ALYSON DORR | 582547 | 9501907 POA | | 3/23/2022 | - | - | - | - | -153.6 | -153.6 | |
| ALYSSA TERPSTRA | 687390 | 9498515 POA | | 2/10/2022 | - | - | - | - | -14.4 | -14.4 | |
| ALYSSA VOICE | 599175 | 9531549 POA | | 5/21/2024 | - | - | - | - | -43.2 | -43.2 | |
| AMANDA KEZIOS | 199936 | 9437947 POA | | 12/23/2020 | - | - | - | - | -1,285.34 | -1,285.34 Legitimate - Double Capture | |
| AMASS Brands | 634980 | 9175163 POA | | 9/1/2020 | - | - | - | - | -177.26 | -177.26 | |
| ***AMBER FOSTER | 672178 | 1968744 I(3) | | 4/26/2021 | - | - | - | - | 83.59 | 83.59 9/22/22-confirmed payment was never received. LNR | |
| AMES GOLDSMITH (10000.00) | 739863 | 9534478 POA | | 1/14/2025 | - | -9,480.28 - | - | - | - | -9,480.28 Emailed Statement on 7-3-23 SPM | |
| AMI FIXLER | 673841 | 9427206 POA | | 11/16/2020 | - | - | - | - | -77.95 | -77.95 | |
| AMORETTI | 97815 | 9189030 POA | | 10/20/2020 | - | - | - | - | -43.2 | -43.2 | |
| ***AMPHENOL CORP (2500.00) | 739871 | 2072532 I(5) | | 2/17/2022 | - | - | - | - | 112.32 | 112.32 | |
| AMY COTTRELL | 679069 | 9464002 POA | | 5/19/2021 | - | - | - | - | -249.6 | -249.6 Legitimate - Backorder | |
| AMY CRYDERMAN | 677740 | 9435456 POA | | 12/15/2020 | - | - | - | - | -912 | -912 Legitimate - Duplicated/Voided order | |
| AMY LUNDSTROM | 366237 | 9500397 POA | | 3/2/2022 | - | - | - | - | -201.6 | -201.6 Legitimate - Backorders | |
| AMY LUNDSTROM | 366237 | 9522262 POA | | 5/12/2023 | - | - | - | - | -15.69 | -15.69 Legitimate - Backorders | |
| AMY LUNDSTROM | 366237 | 9529630 POA | | 2/21/2024 | - | - | - | - | -73.92 | -73.92 Legitimate - Backorders | |
| AMY WANG | 394144 | 9504546 POA | | 5/3/2022 | - | - | - | - | -95.04 | -95.04 | |
| AMy yeung | 624156 | 9141023 POA | | 2/25/2020 | - | - | - | - | -2.07 | -2.07 | |
| ANDREW ABOUCHAR | 765818 | 9533354 POA | | 9/17/2024 | - | - | - | - | -128.16 | -128.16 | |
| ANDREW BOECKL | 730309 | 9509150 POA | | 7/15/2022 | - | - | - | - | -15.36 | -15.36 | |
| ANDREW KELLY | 732944 | 9513302 POA | | 10/4/2022 | - | - | - | - | -85 | -85 | |
| ANGELA J NEYENS | 283926 | 9509935 POA | | 8/2/2022 | - | - | - | - | -43.2 | -43.2 | |
| ANGELA SHORE | 482626 | 9457512 POA | | 4/1/2021 | - | - | - | - | -23.28 | -23.28 | |
| ANGELO DIADELFO | 702898 | 9464925 POA | | 5/27/2021 | - | - | - | - | -224 | -224 Legitimate - Backorder | |
| ANGIE MORRIS | 476757 | 9443688 POA | | 1/19/2021 | - | - | - | - | -20 | -20 | |
| ANH HUYNH | 628595 | 9481255 POA | | 10/8/2021 | - | - | - | - | -15.96 | -15.96 | |
| ANN MEALEY | 587864 | 9497284 POA | | 1/31/2022 | - | - | - | - | -25.24 | -25.24 | |
| ANN MILLER | 153648 | 9532802 POA | | 8/13/2024 | - | - | - | - | -46.56 | -46.56 | |
| ANNA Kerutis | 593042 | 9141029 POA | | 2/25/2020 | - | - | - | - | -80 | -80 | |
| ANTONIO MAGLIULO | 570316 | 9499558 POA | | 2/23/2022 | - | - | - | - | -88 | -88 | |
| APPLE GROVE APIARIES | 753058 | 9532989 POA | | 8/23/2024 | - | - | - | - | -592.9 | -592.9 Legitimate - Backorder | |
| APPLI-TEC (1000.00) | 739915 | 9506724 POA | | 6/6/2022 | - | - | - | - | -0.28 | -0.28 12/05/22- customer made aware that invoice 2126379 was short paid. Will be sending check for remainder in next | |
| APPLI-TEC (1000.00) | 739915 | 9518519 POA | | 2/1/2022 | - | - | - | - | -23 | -23 12/05/22- customer made aware that invoice 2126379 was short paid. Will be sending check for remainder in next | |
| APRIL KELLY | 716273 | 9521514 POA | | 4/19/2023 | - | - | - | - | -322.32 | -322.32 Legitimate - Backorder | |
| ARGYLE CHEESE FARMERS (5000.00) | 183037 | 9450689 POA | | 2/18/2021 | - | - | - | - | -16.24 | -16.24 11/04/22- 2nd email sent regarding past due invoice. LNR 10/26/22-emailed customer statement for past dues. L? | |
| ARIA ROSE BATH CO | 546134 | 2209855 I(3) | | 2/8/2024 | - | - | - | - | 140 | 140 | |
| ART SUPPLY WAREHOUSE (2500.00) | 214663 | 9481756 POA | | 10/12/2021 | - | - | - | - | -26.4 | -26.4 | |
| ARTHUR SUZUKI | 628535 | 9145202 POA | | 3/30/2020 | - | - | - | - | -460.59 | -460.59 Legitimate - Backorder | |
| ASHANTE BELL | 728032 | 9505502 POA | | 5/16/2022 | - | - | - | - | -36.96 | -36.96 | |
| ASHBY GREEN | 733172 | 9513565 POA | | 10/11/2022 | - | - | - | - | -151.2 | -151.2 | |
| ASHLEE LOFTON | 701242 | 9463612 POA | | 5/14/2021 | - | - | - | - | -12.96 | -12.96 | |
| ASHLEY CARTER | 726218 | 9503581 POA | | 4/19/2022 | - | - | - | - | -15 | -15 | |
| ASHLEY GROSCH | 364048 | 9520048 POA | | 3/9/2023 | - | - | - | - | -72.96 | -72.96 | |
| ASTRO CHEMICAL COMPANY INCORPOR (50000.00) | 739984 | 2241434 I(6) | | 1/7/2025 | - | 483.24 - | - | - | - | 483.24 11/14/22- reminder email sent to customer regarding invoice due this week. LNR Emailed 5/30 DMH | |
| ATWATERS | 612345 | 9476003 POA | | 9/3/2021 | - | - | - | - | -38.5 | -38.5 | |
| AUNDREA WILLIAMS | 637391 | 9148910 POA | | 5/1/2020 | - | - | - | - | -39.96 | -39.96 | |
| AUTUMN HARP (2000.00) | 740003 | 9167000 POA | | 8/3/2020 | - | - | - | - | -5.3 | -5.3 09/20/22-emailed customer directly regarding past due invoices 2108762 & 2109483. LNR | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan | 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUTUMN HARP (2000.00) | 740003 | 9470049 | POA | 7/12/2021 | - | - | - | - | - | -2.05 | -2.05 | 09/20/22-emailed customer directly regarding past due invoices 2108762 & 2109483. LNR |
| AUTUMN HARP (2000.00) | 740003 | 9493561 | POA | 12/27/2021 | - | - | - | - | - | -22.96 | -22.96 | 09/20/22-emailed customer directly regarding past due invoices 2108762 & 2109483. LNR |
| AUTUMN HARP (2000.00) | 740003 | 9502644 | POA | 4/4/2022 | - | - | - | - | - | -6.81 | -6.81 | 09/20/22-emailed customer directly regarding past due invoices 2108762 & 2109483. LNR |
| AVITAL APIARIES (2500.00) | 115396 | 9462204 | POA | 5/3/2021 | - | - | - | - | - | -204.98 | -204.98 | Legitimate - Double Capture |
| AVITAL APIARIES (2500.00) | 115396 | 9473130 | POA | 8/10/2021 | - | - | - | - | - | -109.6 | -109.6 | Legitimate - Double Capture |
| AVITAL APIARIES (2500.00) | 115396 | 9502492 | POA | 3/31/2022 | - | - | - | - | - | -215.82 | -215.82 | Legitimate - Double Capture |
| AVITAL APIARIES (2500.00) | 115396 | 9510232 | POA | 8/5/2022 | - | - | - | - | - | -112 | -112 | Legitimate - Double Capture |
| AVON LAKE HIGH SCHOOL | 383055 | 9507293 | POA | 6/16/2022 | - | - | - | - | - | -37.5 | -37.5 | |
| AXIS NATURAL FOODS (1000.00) | 740014 | 9523111 | POA | 6/23/2023 | - | - | - | - | - | -60.48 | -60.48 | 10/31/22- emailed customer past due invoice and statement. LNR |
| Aaron Jennings | 721309 | 9496217 | CM | 1/21/2022 | - | - | - | - | - | -1.52 | -1.52 | |
| Abid E. Asghar | 756172 | 9527791 | POA | 12/17/2021 | - | - | - | - | - | -26.88 | -26.88 | |
| Abid E. Asghar | 756172 | 9534290 | POA | 12/10/2024 | - | - | -42.48 | - | - | - | -42.48 | |
| Abigail Hinsman | 440922 | 9501815 | POA | 3/22/2022 | - | - | - | - | - | -46.08 | -46.08 | |
| Abiodun Henderson | 712252 | 9476032 | POA | 9/3/2021 | - | - | - | - | - | -206.4 | -206.4 | |
| Abra Snow | 723730 | 9495650 | POA | 1/19/2022 | - | - | - | - | - | -43.92 | -43.92 | |
| Accounts Payable | 752978 | 9525532 | POA | 10/4/2023 | - | - | - | - | - | -141 | -141 | |
| Adam Bishop | 751991 | 2188316 | I(3) | 9/28/2023 | - | - | - | - | - | 284.44 | 284.44 | |
| Adam McCarthy | 428256 | 2115241 | I(3) | 9/13/2022 | - | - | - | - | - | 4.43 | 4.43 | |
| Adam Stockett | 700887 | 9504763 | POA | 5/5/2022 | - | - | - | - | - | -40.32 | -40.32 | |
| Adam Stockett | 700887 | 9518805 | POA | 2/6/2023 | - | - | - | - | - | -40.32 | -40.32 | |
| Adnan DBXGBYKUWSNPODBXGBYKUWSN | 765940 | 2235344 | I(3) | 9/23/2024 | - | - | - | - | - | 75.99 | 75.99 | |
| Adrian Guidry | 688709 | 9533336 | POA | 9/16/2024 | - | - | - | - | - | -57.6 | -57.6 | |
| Adrienne DePratt | 751990 | 9524909 | POA | 9/12/2023 | - | - | - | - | - | -50.88 | -50.88 | |
| Adrienne Blake | 578971 | 9422107 | POA | 10/28/2020 | - | - | - | - | - | -20 | -20 | |
| Adrienne Chappell | 466128 | 9475478 | POA | 8/31/2021 | - | - | - | - | - | -6.24 | -6.24 | |
| Adrienne Herron | 545511 | 9186352 | POA | 10/12/2020 | - | - | - | - | - | -20 | -20 | |
| Adrienne Starkey | 765879 | 2235016 | I(3) | 9/18/2024 | - | - | - | - | - | 22.5 | 22.5 | |
| Adrienne Walker | 487971 | 9474704 | POA | 8/25/2021 | - | - | - | - | - | -8.64 | -8.64 | |
| Ahmad Almajdi | 760696 | 9631247 | POA | 5/1/2024 | - | - | - | - | - | -76.32 | -76.32 | |
| Aiken Branch | 688395 | 9450726 | POA | 2/18/2021 | - | - | - | - | - | -11.78 | -11.78 | |
| Aimee Berg | 592274 | 9505121 | POA | 5/11/2022 | - | - | - | - | - | -246.24 | -246.24 | Legitimate - Backorder |
| Al Gannaway | 475967 | 9502329 | POA | 3/30/2022 | - | - | - | - | - | -203 | -203 | Legitimate - Backorders |
| Al Gannaway | 475967 | 9502518 | POA | 4/1/2022 | - | - | - | - | - | -73.44 | -73.44 | Legitimate - Backorders |
| Al Gannaway | 475968 | 9509493 | POA | 7/22/2022 | - | - | - | - | - | -73.44 | -73.44 | |
| Al Needleman | 727736 | 9522838 | POA | 6/8/2023 | - | - | - | - | - | -42.72 | -42.72 | |
| Alan Bergman | 714102 | 9500519 | POA | 3/3/2022 | - | - | - | - | - | -1,000.50 | -1,000.50 | Legitimate - Backorder |
| Alan Hinchman | 572710 | 9177771 | POA | 9/10/2020 | - | - | - | - | - | -40 | -40 | |
| Alan Shugarman | 171523 | 9534101 | POA | 11/19/2024 | - | - | - | -112.36 | - | - | -112.36 | |
| Alana Galt-Theis | 724276 | 9509086 | POA | 7/14/2022 | - | - | - | - | - | -28.8 | -28.8 | |
| Alana Hinojosa | 663384 | 9438548 | POA | 12/28/2020 | - | - | - | - | - | -20 | -20 | |
| Alayna Nathe | 750251 | 9524946 | POA | 9/13/2023 | - | - | - | - | - | -29.16 | -29.16 | |
| Albert Nichols | 357403 | 9514821 | POA | 11/7/2022 | - | - | - | - | - | -240 | -240 | Connect Error - Shows as 0 |
| Alecia Follett | 583745 | 9153816 | POA | 6/1/2020 | - | - | - | - | - | -113.01 | -113.01 | |
| Alex Kelleher | 749005 | 2212791 | I(3) | 7/11/2023 | - | - | - | - | - | 150.58 | 150.58 | |
| Alex Kolpacke | 502225 | 9522149 | POA | 5/9/2023 | - | - | - | - | - | -368 | -368 | Legitimate - Backorders |
| Alex Kolpacke | 502225 | 9533279 | POA | 9/11/2024 | - | - | - | - | - | -60.48 | -60.48 | Legitimate - Backorders |
| Alex Mahairas | 724905 | 9500963 | POA | 3/10/2022 | - | - | - | - | - | -4.32 | -4.32 | |
| Alex Martinez | 513355 | 2242259 | I(3) | 1/31/2025 | - | 142.3 | - | - | - | - | 142.3 | |
| Alexander Karakosta | 549075 | 9477496 | POA | 9/14/2021 | - | - | - | - | - | -286 | -286 | Legitimate - Backorder |
| Alexander Kingsbury | 641213 | 9433247 | POA | 12/7/2020 | - | - | - | - | - | -29.52 | -29.52 | |
| Alexander Lebed | 714332 | 9494562 | POA | 1/7/2022 | - | - | - | - | - | -28.8 | -28.8 | |
| Alexander Stupak | 688611 | 9451618 | POA | 2/24/2021 | - | - | - | - | - | -1.05 | -1.05 | |
| Alexandra Cabral | 756273 | 2207831 | I(3) | 1/26/2024 | - | - | - | - | - | 53.32 | 53.32 | |
| Alexandra K Gibson | 734630 | 9516490 | POA | 12/13/2022 | - | - | - | - | - | -2.88 | -2.88 | |
| Alexis Mcfarland | 743657 | 9517810 | POA | 1/17/2023 | - | - | - | - | - | -42.26 | -42.26 | |
| Ali Garavi | 673175 | 9465378 | POA | 6/2/2021 | - | - | - | - | - | -31.68 | -31.68 | Legitimate - Backorders |
| Ali Garavi | 673175 | 9511064 | POA | 8/23/2022 | - | - | - | - | - | -38.22 | -38.22 | Legitimate - Backorders |
| Ali Garavi | 673175 | 9533478 | POA | 9/24/2024 | - | - | - | - | - | -179.32 | -179.32 | Legitimate - Backorders |
| Alice Drew | 593770 | 9510862 | POA | 8/19/2022 | - | - | - | - | - | -149.96 | -149.96 | |
| Alice Pulaski | 576976 | 9486861 | POA | 11/9/2021 | - | - | - | - | - | -192.24 | -192.24 | |
| Alicia Bliss | 698508 | 9501424 | POA | 3/16/2022 | - | - | - | - | - | -17.28 | -17.28 | |
| Alicia Hill | 613969 | 9515520 | POA | 11/22/2022 | - | - | - | - | - | -34.56 | -34.56 | |
| Alicia Pensarosa | 748614 | 2185867 | I(3) | 7/17/2023 | - | - | - | - | - | 264.62 | 264.62 | |
| Alicia Schult | 313418 | 9461980 | POA | 4/29/2021 | - | - | - | - | - | -51.84 | -51.84 | Legitimate - Backorders |
| Alicia Schult | 313418 | 9473627 | POA | 8/16/2021 | - | - | - | - | - | -210.12 | -210.12 | Legitimate - Backorders |
| Alicia Simpson | 595908 | 9531613 | POA | 5/24/2024 | - | - | - | - | - | -8.64 | -8.64 | |
| Alicia Street | 586811 | 9477114 | POA | 9/10/2021 | - | - | - | - | - | -80.54 | -80.54 | |
| Alicia Webb | 446496 | 9530695 | POA | 4/5/2024 | - | - | - | - | - | -270.14 | -270.14 | Legitimate - Backorders |
| Alicia hunter | 657454 | 9494194 | POA | 1/4/2022 | - | - | - | - | - | -37.44 | -37.44 | |
| Aliksir inc. (250.00) | 141836 | 9475799 | POA | 9/2/2021 | - | - | - | - | - | -50.4 | -50.4 | Legitimate - Backorders |
| Aliksir inc. (250.00) | 141836 | 9495939 | POA | 1/21/2022 | - | - | - | - | - | -46.64 | -46.64 | Legitimate - Backorders |
| Aliksir inc. (250.00) | 141836 | 9527951 | CM | 12/15/2023 | - | - | - | - | - | -535.68 | -535.68 | Legitimate - Backorders |
| Aliksir inc. (250.00) | 141836 | 9528072 | CM | 12/20/2023 | - | - | - | - | - | -624.96 | -624.96 | Legitimate - Backorders |
| Alisa Strunk | 102956 | 9484851 | POA | 10/29/2021 | - | - | - | - | - | -95.04 | -95.04 | |
| Alison Goodman | 696928 | 9459005 | POA | 4/14/2021 | - | - | - | - | - | -535 | -535 | Legitimate - Backorder |
| Alison Kilroy | 767255 | 2240923 | I(3) | 12/30/2024 | - | - | 8.07 | - | - | - | 8.07 | |
| Alison McDowell | 680553 | 2185333 | I(3) | 9/14/2023 | - | - | - | 57.34 | - | - | 57.34 | |
| Alison Stone | 767226 | 2240846 | I(3) | 12/26/2024 | - | - | 22.28 | - | - | - | 22.28 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alissa Ceja | 767034 | 9534334 | POA | 12/18/2024 | - | - | -131.25 | - | - | - | -131.25 | |
| Aliza Young | 702614 | 9505020 | POA | 5/10/2022 | - | - | - | - | - | -255 | -255 | Legitimate - Backorder |
| All Saints Monastery | 729593 | 9507969 | POA | 6/24/2022 | - | - | - | - | - | -54.25 | -54.25 | |
| All Saints Monastery | 729593 | 9509167 | POA | 7/15/2022 | - | - | - | - | - | -54.25 | -54.25 | |
| Allen Barta | 623871 | 9500815 | POA | 3/8/2022 | - | - | - | - | - | -63.36 | -63.36 | |
| Allen Robateau | 634100 | 9145999 | POA | 4/3/2020 | - | - | - | - | - | -20 | -20 | |
| Allison Clark | 444275 | 9528506 | POA | 1/9/2024 | - | - | - | - | - | -40.8 | -40.8 | |
| Allison Garrett | 605457 | 9432201 | POA | 12/4/2020 | - | - | - | - | - | -20 | -20 | |
| Allison Myers | 528398 | 9440642 | POA | 1/6/2021 | - | - | - | - | - | -30.24 | -30.24 | |
| Allison PerkinsCaldwell | 731756 | 9512199 | POA | 9/13/2022 | - | - | - | - | - | -171.36 | -171.36 | |
| Alma Gable | 766942 | 2239787 | I(3) | 11/27/2024 | - | - | - | 22.51 | - | - | 22.51 | |
| ***Alta Cucina Italia | 291568 | 2062608 | I(3) | 1/7/2022 | - | - | - | - | - | 212.6 | 212.6 | |
| Alvin Cocchia | 759127 | 2212269 | I(3) | 2/26/2024 | - | - | - | - | - | 0.39 | 0.39 | |
| Aly Aitken | 735193 | 9516557 | POA | 12/14/2022 | - | - | - | - | - | -219.97 | -219.97 | Legitimate - Backorder |
| Alyssa Patterson | 711308 | 9474511 | POA | 8/24/2021 | - | - | - | - | - | -376.56 | -376.56 | Legitimate - Deleted Items |
| Amal Zaghari | 452321 | 9186479 | POA | 10/12/2020 | - | - | - | - | - | -37.32 | -37.32 | Legitimate - Backorder + Voided Line Item |
| Amal Zaghari | 452321 | 9514839 | POA | 11/7/2022 | - | - | - | - | - | -819.18 | -819.18 | Legitimate - Backorder + Voided Line Item |
| Amal Zaghari | 452321 | 9532282 | POA | 7/10/2024 | - | - | - | - | - | -59.28 | -59.28 | Legitimate - Backorder + Voided Line Item |
| Amanda Cannizzo | 622824 | 9469180 | POA | 7/2/2021 | - | - | - | - | - | -169.02 | -169.02 | |
| Amanda Duszak | 584939 | 9142062 | POA | 3/6/2020 | - | - | - | - | - | -20 | -20 | |
| Amanda Duszak | 584939 | 9449177 | POA | 2/9/2021 | - | - | - | - | - | -20 | -20 | |
| Amanda Erwin | 637632 | 9504936 | POA | 5/9/2022 | - | - | - | - | - | -2.88 | -2.88 | |
| Amanda Franz | 734906 | 9534384 | POA | 1/2/2025 | - | -299.04 | - | - | - | - | -299.04 | |
| Amanda Friedberg | 671833 | 9423345 | POA | 11/3/2020 | - | - | - | - | - | -9.66 | -9.66 | |
| Amanda Furbee | 701738 | 9515045 | POA | 11/14/2022 | - | - | - | - | - | -159.36 | -159.36 | |
| Amanda King | 680549 | 9518239 | POA | 1/24/2023 | - | - | - | - | - | -21.6 | -21.6 | |
| Amanda Markel | 669801 | 9428342 | POA | 11/19/2020 | - | - | - | - | - | -25.33 | -25.33 | |
| Amanda McCumber | 464647 | 9508716 | POA | 7/7/2022 | - | - | - | - | - | -241.56 | -241.56 | Legitimate - Backorder |
| Amanda Musser | 725823 | 9531706 | POA | 5/30/2024 | - | - | - | - | - | -187.2 | -187.2 | |
| Amanda Passeri | 670526 | 2238676 | I(3) | 11/5/2024 | - | - | - | - | 7.48 | - | 7.48 | |
| Amanda Robinson | 673211 | 9425773 | POA | 11/10/2020 | - | - | - | - | - | -10 | -10 | |
| Amanda Spuhler | 501145 | 9511711 | POA | 9/6/2022 | - | - | - | - | - | -277 | -277 | Legitimate - Backorder |
| Amanda Spuhler | 501145 | 9518855 | POA | 2/7/2023 | - | - | - | - | - | -288.4 | -288.4 | Legitimate - Backorder |
| Amanda Welch | 24036 | 9520578 | POA | 3/21/2023 | - | - | - | - | - | -229.2 | -229.2 | Legitimate - Backorder |
| Amber Busboom | 388202 | 9500805 | POA | 3/8/2022 | - | - | - | - | - | -93.12 | -93.12 | |
| Amber Campbell | 640982 | 9471487 | POA | 7/23/2021 | - | - | - | - | - | -593.28 | -593.28 | Legitimate - Backorder |
| Amber Chaves | 351645 | 9534156 | POA | 11/22/2024 | - | - | - | -323.48 | - | - | -323.48 | |
| Amber Harder | 353019 | 9492835 | POA | 12/20/2021 | - | - | - | - | - | -57.05 | -57.05 | |
| Amber McIntosh | 363593 | 9474935 | POA | 8/26/2021 | - | - | - | - | - | -169.92 | -169.92 | Legitimate - Backorder |
| Amber McIntosh | 363593 | 9524406 | POA | 8/22/2023 | - | - | - | - | - | -59.52 | -59.52 | Legitimate - Backorder |
| Amber N McIntosh | 702326 | 9526764 | POA | 11/21/2023 | - | - | - | - | - | -57.12 | -57.12 | |
| Ameera Al-Saadi | 433657 | 9507916 | POA | 6/23/2022 | - | - | - | - | - | -29.16 | -29.16 | |
| Ameoii inc. | 508263 | 9457087 | POA | 3/30/2021 | - | - | - | - | - | -146.88 | -146.88 | |
| American Blending & Filling (50000.00) | 142410 | 9533401 | POA | 9/19/2024 | - | - | - | - | - | -3.15 | -3.15 | 12/30/22- customer submitting payment next week. LNR |
| American Blending & Filling (50000.00) | 142410 | 9533740 | POA | 10/9/2024 | - | - | - | - | -23,043.50 | - | -23,043.50 | 12/30/22- customer submitting payment next week. LNR |
| American Blending & Filling (50000.00) | 142410 | 9533991 | POA | 11/6/2024 | - | - | - | -39,601.44 | - | - | -39,601.44 | 12/30/22- customer submitting payment next week. LNR |
| American Blending & Filling (50000.00) | 142410 | 9534002 | POA | 11/6/2024 | - | - | - | -39,601.44 | - | - | -39,601.44 | 12/30/22- customer submitting payment next week. LNR |
| American Blending & Filling (50000.00) | 142410 | 9534118 | POA | 11/21/2024 | - | - | - | -44,001.60 | - | - | -44,001.60 | 12/30/22- customer submitting payment next week. LNR |
| Ami Kulkarni | 547226 | 9512628 | POA | 9/21/2022 | - | - | - | - | - | -120.48 | -120.48 | |
| Ami Mcclure | 432987 | 9475404 | POA | 8/31/2021 | - | - | - | - | - | -50.6 | -50.6 | Legitimate - Backorders |
| Ami Mcclure | 432987 | 9510210 | POA | 8/5/2022 | - | - | - | - | - | -435.07 | -435.07 | Legitimate - Backorders |
| Amina Barrow | 639115 | 9149098 | POA | 4/27/2020 | - | - | - | - | - | -20 | -20 | |
| Amonnat Monique Hall | 735041 | 9527210 | POA | 11/30/2023 | - | - | - | - | - | -120.24 | -120.24 | |
| Amrita Brands Corporation c/o Nancy Phillips | 763972 | 9531988 | POA | 6/18/2024 | - | - | - | - | - | -155.52 | -155.52 | |
| Amy Bergey | 560224 | 9484244 | POA | 10/27/2021 | - | - | - | - | - | -196.8 | -196.8 | |
| Amy Dean Celebratopia | 572861 | 9486261 | POA | 11/5/2021 | - | - | - | - | - | -6.62 | -6.62 | |
| Amy Graham | 766656 | 2238306 | I(3) | 10/30/2024 | - | - | - | - | 52.16 | - | 52.16 | |
| Amy Hausman | 345878 | 2121130 | I) | 10/10/2022 | - | - | - | - | - | 19.05 | 19.05 | |
| Amy Henson | 539243 | 9492295 | POA | 12/14/2021 | - | - | - | - | - | -118.45 | -118.45 | |
| Amy McDavid | 714025 | 9532394 | POA | 7/18/2024 | - | - | - | - | - | -304.08 | -304.08 | Legitimate - Backorder |
| Amy Moore | 652630 | 9510360 | POA | 8/9/2022 | - | - | - | - | - | -86.4 | -86.4 | |
| Amy Morgan | 715880 | 9528469 | POA | 1/8/2024 | - | - | - | - | - | -161.28 | -161.28 | |
| Amy Pacifera | 518598 | 9522886 | POA | 6/13/2023 | - | - | - | - | - | -335 | -335 | Legitimate - Backorder |
| Amy Parker | 617561 | 9476991 | POA | 9/10/2021 | - | - | - | - | - | -23.92 | -23.92 | Legitimate - Backorder |
| Amy Parker | 617561 | 9477732 | POA | 9/15/2021 | - | - | - | - | - | -74.88 | -74.88 | Legitimate - Backorder |
| Amy Parker | 617561 | 9509873 | POA | 7/29/2022 | - | - | - | - | - | -40.32 | -40.32 | Legitimate - Backorder |
| Amy Parker | 617561 | 9522164 | POA | 5/9/2023 | - | - | - | - | - | -204.12 | -204.12 | Legitimate - Backorder |
| Amy Roberts | 761931 | 9531134 | POA | 4/26/2024 | - | - | - | - | - | -24.93 | -24.93 | |
| Ana Heck | 708472 | 9486767 | POA | 11/9/2021 | - | - | - | - | - | -61.56 | -61.56 | |
| Ana Marroquin | 731920 | 9511570 | POA | 8/31/2022 | - | - | - | - | - | -8.64 | -8.64 | |
| Anahid Adjemian | 749602 | 9534401 | POA | 1/6/2025 | - | -129.09 | - | - | - | - | -129.09 | |
| Anastasia Grahn | 678323 | 9528308 | POA | 1/2/2024 | - | - | - | - | - | -260.64 | -260.64 | Legitimate - Backorder |
| Anastasia Monaco | 674550 | 9429165 | POA | 11/23/2020 | - | - | - | - | - | -0.5 | -0.5 | |
| Anchor Ridge Farm co Jacqueline Painter | 484688 | 9534389 | POA | 1/2/2025 | - | -329.88 | - | - | - | - | -329.88 | |
| Anders Olsen | 717988 | 9487356 | POA | 11/12/2021 | - | - | - | - | - | -74.88 | -74.88 | |
| Andrea Bean | 450207 | 9144272 | POA | 3/23/2020 | - | - | - | - | - | -40 | -40 | |
| Andrea Bridges | 661007 | 9449137 | POA | 2/9/2021 | - | - | - | - | - | -20 | -20 | |
| Andrea Fender | 464173 | 9458325 | POA | 4/8/2021 | - | - | - | - | - | -1,577.70 | -1,577.70 | Legitimate Refund & Connect refund error |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Andrea Fender | 464173 | 9479792 | POA | 9/29/2021 | - | - | - | - | -164.16 | -164.16 | Legitimate Refund & Connect refund error |
| Andrea Hirt | 626964 | 9495329 | POA | 1/18/2022 | - | - | - | - | -57.6 | -57.6 | |
| Andrea Mengel | 566819 | 9508892 | POA | 7/12/2022 | - | - | - | - | -36.48 | -36.48 | |
| Andrea Milbourne | 469926 | 9527899 | POA | 12/15/2023 | - | - | - | - | -50.4 | -50.4 | |
| Andrea R Burns | 767136 | 2240529 | I(3) | 12/16/2024 | - | - | 24.49 | - | - | 24.49 | |
| Andrea Reisen | 577292 | 9489566 | CM | 11/24/2021 | - | - | - | - | -797.5 | -797.5 | Legitimate - Backorder + RMA |
| Andrea Reisen | 577292 | 9517256 | POA | 1/3/2023 | - | - | - | - | -491.4 | -491.4 | Legitimate - Backorder + RMA |
| Andrea Reisen | 577292 | 9517955 | CM | 1/18/2023 | - | - | - | - | -166.6 | -166.6 | Legitimate - Backorder + RMA |
| Andrea Simard | 698299 | 9466508 | POA | 6/10/2021 | - | - | - | - | -21.84 | -21.84 | |
| Andrea Snow | 634700 | 9146336 | POA | 4/6/2020 | - | - | - | - | -10 | -10 | |
| Andrea T Fernandez | 766936 | 2239785 | I(3) | 11/27/2024 | - | - | - | 7.94 | - | 7.94 | |
| Andrew Dagostino | 765853 | 2234760 | I(3) | 9/16/2024 | - | - | - | - | 161.04 | 161.04 | |
| Andrew Dewey | 692341 | 9471095 | CM | 7/20/2021 | - | - | - | - | -17.38 | -17.38 | |
| Andrew Dewey | 692341 | 9471096 | CM | 7/20/2021 | - | - | - | - | -4.52 | -4.52 | |
| Andrew Dewey | 692341 | 9471097 | CM | 7/20/2021 | - | - | - | - | -11.79 | -11.79 | |
| Andrew Dewey | 692341 | 9471098 | CM | 7/20/2021 | - | - | - | - | -5.74 | -5.74 | |
| Andrew Dewey | 692341 | 9471099 | CM | 7/20/2021 | - | - | - | - | -3.69 | -3.69 | |
| Andrew Dorner | 698459 | 9461213 | POA | 4/23/2021 | - | - | - | - | -408 | -408 | Legitimate - Backorder |
| Andrew Dorsey | 709388 | 9533479 | POA | 9/24/2024 | - | - | - | - | -97.92 | -97.92 | |
| Andrew Klenert | 728436 | 9516277 | POA | 12/6/2022 | - | - | - | - | -70.2 | -70.2 | Legitimate - Backorder |
| Andrew Klenert | 728436 | 9528737 | POA | 1/18/2024 | - | - | - | - | -433.44 | -433.44 | Legitimate - Backorder |
| Andrew Litchy | 611610 | 9467131 | POA | 6/15/2021 | - | - | - | - | -33.12 | -33.12 | |
| Andrew Lopez | 653433 | 9170192 | POA | 8/14/2020 | - | - | - | - | -79.5 | -79.5 | |
| Andrew Meader | 767349 | 9534479 | POA | 1/15/2025 | - | -6.08 | - | - | - | -6.08 | |
| Andrew Palmer | 454431 | 9525353 | POA | 9/26/2023 | - | - | - | - | -63.36 | -63.36 | Legitimate - Backorders |
| Andrew Palmer | 454431 | 9528861 | POA | 1/24/2024 | - | - | - | - | -194.33 | -194.33 | Legitimate - Backorders |
| Andrew Rubman | 301438 | 9526749 | POA | 11/20/2023 | - | - | - | - | -72 | -72 | |
| Anette Casiano | 745358 | 9533750 | POA | 10/15/2024 | - | - | - | -116.64 | - | -116.64 | |
| Angela Cardas | 756201 | 9527784 | POA | 12/12/2023 | - | - | - | - | -97.92 | -97.92 | |
| Angela Kenney | 397409 | 9532792 | POA | 8/13/2024 | - | - | - | - | -97.92 | -97.92 | 11/02/22-confirmed order paid in full. Duplicate invoice issue-customer invoiced for additional product that was r |
| Angela SalaminPTY_22246 | 206081 | 9439480 | POA | 12/30/2020 | - | - | - | - | -30 | -30 | |
| Angela Shore | 725536 | 9525456 | POA | 10/2/2023 | - | - | - | - | -6.67 | -6.67 | |
| Angela Steele | 510217 | 9525358 | POA | 9/26/2023 | - | - | - | - | -30.72 | -30.72 | |
| Angela Wells | 566716 | 9188553 | POA | 10/20/2020 | - | - | - | - | -10 | -10 | |
| Angela Wells | 566716 | 9474713 | POA | 8/25/2021 | - | - | - | - | -178.56 | -178.56 | |
| Angela Williams | 635574 | 9503401 | POA | 4/14/2022 | - | - | - | - | -35.76 | -35.76 | |
| Angelique Regensburger | 609409 | 9530020 | POA | 3/6/2024 | - | - | - | - | -57.6 | -57.6 | |
| Angie Albright | 711333 | 9533270 | POA | 9/11/2024 | - | - | - | - | -21.6 | -21.6 | |
| Angie Capra | 605014 | 9148327 | POA | 4/21/2020 | - | - | - | - | -16.32 | -16.32 | |
| Angie Walter | 503584 | 9488754 | POA | 11/19/2021 | - | - | - | - | -540 | -540 | Legitimate - Backorder |
| Anika Nassar | 680055 | 9437662 | POA | 12/22/2020 | - | - | - | - | -20 | -20 | |
| Anita Bearden | 659518 | 9171929 | POA | 8/20/2020 | - | - | - | - | -20 | -20 | |
| Anita Elfving | 714378 | 9479598 | POA | 9/28/2021 | - | - | - | - | -1,149.12 | -1,149.12 | Legitimate - Backorders |
| Ann Buehler | 649471 | 2242268 | I(3) | 1/31/2025 | - | 98.15 | - | - | - | 98.15 | |
| Ann Byars | 673217 | 9509301 | POA | 7/19/2022 | - | - | - | - | -572 | -572 | Legitimate - Backorders |
| Ann Byars | 673217 | 9522177 | POA | 6/6/2023 | - | - | - | - | -54 | -54 | Legitimate - Backorders |
| Ann Byars | 673217 | 9526245 | POA | 11/1/2023 | - | - | - | - | -79.2 | -79.2 | Legitimate - Backorders |
| Ann Duggan (5000.00) | 34442 | 2239159 | I(6) | 11/14/2024 | - | - | 437.43 | - | - | 437.43 | 7/27/21 - Customer pays past due invoices via Behalf. Verified on the behalf dashboard. RKW |
| Ann Farrell | 507638 | 9520792 | POA | 3/28/2023 | - | - | - | - | -123.84 | -123.84 | |
| Ann Farrell | 507638 | 9532259 | POA | 7/9/2024 | - | - | - | - | -30 | -30 | |
| Ann LaGoy | 138891 | 9526145 | POA | 10/27/2023 | - | - | - | - | -72.64 | -72.64 | |
| Ann Marie Fera | 639096 | 9169447 | POA | 8/12/2020 | - | - | - | - | -55.79 | -55.79 | |
| Ann Mealey | 576398 | 9501961 | CM | 3/23/2022 | - | - | - | - | -19.73 | -19.73 | |
| Ann Schwend | 320572 | 9521893 | POA | 5/2/2023 | - | - | - | - | -255 | -255 | Legitimate - Backorder |
| Anna Cutler | 733466 | 9514003 | POA | 10/19/2022 | - | - | - | - | -24.48 | -24.48 | |
| Anna EUSEBIO | 296484 | 9505396 | POA | 5/13/2022 | - | - | - | - | -57.6 | -57.6 | Legitimate - Backorders |
| Anna EUSEBIO | 296484 | 9523036 | POA | 6/21/2023 | - | - | - | - | -95.2 | -95.2 | Legitimate - Backorders |
| Anna EUSEBIO | 296484 | 9529903 | POA | 2/29/2024 | - | - | - | - | -94.4 | -94.4 | Legitimate - Backorders |
| Anna Lee | 632433 | 9528176 | POA | 12/27/2023 | - | - | - | - | -7.47 | -7.47 | |
| Anna Ruth King Kings Herb Nook | 758326 | 9533645 | POA | 10/4/2024 | - | - | - | -464.4 | - | -464.4 | Legitimate - Backorder |
| Anna Ruth King Kings Herb Nook | 758326 | 9534300 | POA | 12/12/2024 | - | -296.64 | - | - | - | -296.64 | Legitimate - Backorder |
| Anna Theriault | 748262 | 9525199 | POA | 9/20/2023 | - | - | - | - | -162.5 | -162.5 | |
| Anna Trump | 553055 | 9530402 | POA | 3/22/2024 | - | - | - | - | -69.36 | -69.36 | |
| Anna White | 766039 | 2236145 | I(3) | 9/30/2024 | - | - | - | - | 23.04 | 23.04 | |
| Anne Hyun | 639362 | 9160082 | POA | 7/8/2020 | - | - | - | - | -98.52 | -98.52 | |
| Anne Miller | 719464 | 9510432 | POA | 8/11/2022 | - | - | - | - | -100.8 | -100.8 | |
| Anne Smith | 645251 | 9504725 | POA | 5/4/2022 | - | - | - | - | -38.4 | -38.4 | |
| Anneke Balazs | 561620 | 9515615 | POA | 11/28/2022 | - | - | - | - | -12.96 | -12.96 | |
| Annette Davis | 744746 | 9533909 | POA | 10/30/2024 | - | - | - | -361.77 | - | -361.77 | Legitimate - Backorder |
| Annette Wells | 520697 | 9514900 | POA | 11/8/2022 | - | - | - | - | -19.68 | -19.68 | |
| Annette Wells | 520697 | 9523497 | POA | 7/11/2023 | - | - | - | - | -20.64 | -20.64 | |
| Annie Baggett | 706772 | 9482469 | POA | 10/18/2021 | - | - | - | - | -48.16 | -48.16 | |
| Annie Baggett | 706772 | 9509675 | POA | 7/26/2022 | - | - | - | - | -63.36 | -63.36 | |
| Annika McCann | 731669 | 9511240 | POA | 8/25/2022 | - | - | - | - | -46.08 | -46.08 | |
| Annika McCann | 731669 | 9528027 | POA | 12/19/2023 | - | - | - | - | -25.92 | -25.92 | |
| Annmarie Levien | 728306 | 9505931 | POA | 5/23/2022 | - | - | - | - | -223.92 | -223.92 | Legitimate - Backorder |
| Anthony Coffey | 656655 | 2078030 | I(3) | 3/14/2022 | - | - | - | - | 130 | 130 | 8/25/22- payment captured in full via BT 12/01/21 for INV1738099. LNR |
| Anthony Feltman | 147613 | 9463213 | POA | 5/12/2021 | - | - | - | - | -44.87 | -44.87 | Legitimate - Backorders |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Anthony Feltman | 147613 | 9477990 | POA | 9/16/2021 | - | - | - | - | -357.12 | -357.12 | Legitimate - Backorders |
| Anthony Feltman | 147613 | 9515737 | POA | 11/29/2022 | - | - | - | - | -385 | -385 | Legitimate - Backorders |
| Anthony Hill | 386217 | 9185809 | CM | 10/8/2020 | - | - | - | - | -900 | -900 | Legitimate - RMA |
| Antonieta Camacho | 329476 | 9624642 | CM | 8/31/2023 | - | - | - | - | -15.72 | -15.72 | |
| Antonio Cervantez | 456663 | 2048295 | I(3) | 11/16/2021 | - | - | - | - | 49.27 | 49.27 | 9/22/22-shipping discrepancy; amount on the order is different from the invoice. Confirmed payment collected in f |
| Antonio Lindsey | 585166 | 9509981 | POA | 8/2/2022 | - | - | - | - | -429.42 | -429.42 | Legitimate - Backorders |
| Antonio Lindsey | 585166 | 9517884 | POA | 1/18/2023 | - | - | - | - | -15 | -15 | Legitimate - Backorders |
| Antonio Lindsey | 585166 | 9517885 | POA | 1/18/2023 | - | - | - | - | -15 | -15 | Legitimate - Backorders |
| Antonio Lindsey | 585166 | 9532642 | POA | 7/30/2024 | - | - | - | - | -2,145.60 | -2,145.60 | Legitimate - Backorders |
| Antonio Melero | 96667 | 9466931 | POA | 6/14/2021 | - | - | - | - | -143 | -143 | Legitimate - Backorders |
| Antonio Melero | 96667 | 9508704 | POA | 7/7/2022 | - | - | - | - | -100.8 | -100.8 | Legitimate - Backorders |
| Apothecary WHC | 421394 | 9518846 | POA | 2/7/2023 | - | - | - | - | -51.84 | -51.84 | |
| April Sussman | 486239 | 9156802 | POA | 6/18/2020 | - | - | - | - | -112.56 | -112.56 | |
| April Valeski | 635412 | 9533753 | POA | 10/15/2024 | - | - | - | -166.32 | - | -166.32 | Legitimate - Backorder |
| Ardene Flahavin | 80746 | 9529830 | POA | 2/27/2024 | - | - | - | - | -1,395.71 | -1,395.71 | Legitimate - Backorder |
| Ari Schraer | 697886 | 9461724 | POA | 4/28/2021 | - | - | - | - | -12.52 | -12.52 | |
| Ari Taube | 524025 | 9480894 | POA | 10/6/2021 | - | - | - | - | -9.6 | -9.6 | |
| Ariane Castonguay Arsenault | 658393 | 9447387 | POA | 2/2/2021 | - | - | - | - | -197.1 | -197.1 | |
| Arica Young | 724995 | 9508079 | POA | 6/27/2022 | - | - | - | - | -286.19 | -286.19 | Legitimate - Backorder |
| Arica Young | 724995 | 9508083 | POA | 6/27/2022 | - | - | - | - | -124.69 | -124.69 | Legitimate - Backorder |
| Ariel Deane | 767281 | 2241296 | I(3) | 1/2/2025 | - | 50.64 | - | - | - | 50.64 | |
| Ariel Linebaugh | 474030 | 9506891 | POA | 6/9/2022 | - | - | - | - | -57.6 | -57.6 | |
| Ariel Linebaugh | 474030 | 9515273 | POA | 11/17/2022 | - | - | - | - | -56.16 | -56.16 | |
| Ariel Peacock | 528343 | 9419669 | POA | 10/21/2020 | - | - | - | - | -0.48 | -0.48 | |
| Ariel Peacock | 528343 | 9423002 | POA | 10/30/2020 | - | - | - | - | -17.16 | -17.16 | |
| Ariel Peacock | 528343 | 9515405 | POA | 11/21/2022 | - | - | - | - | -53.76 | -53.76 | |
| Ariel Peacock | 528343 | 9527668 | POA | 12/7/2023 | - | - | - | - | -25.92 | -25.92 | |
| Arina L. Soler | 302288 | 9506047 | POA | 5/25/2022 | - | - | - | - | -15.25 | -15.25 | |
| Arizona Soap Supply | 352502 | 9419699 | POA | 10/21/2020 | - | - | - | - | -28.8 | -28.8 | |
| Arizona Soap Supply | 352502 | 9457891 | POA | 4/6/2021 | - | - | - | - | -26.07 | -26.07 | |
| Armando Briones | 757067 | 9530056 | POA | 3/6/2024 | - | - | - | - | -2,617.62 | -2,617.62 | Legitimate - Backorder |
| Armando Briones | 763253 | 9531797 | POA | 6/5/2024 | - | - | - | - | -1,443.06 | -1,443.06 | Legitimate - Backorder |
| Aroma Borealis Herb Shop | 660681 | 9501948 | CM | 3/23/2022 | - | - | - | - | -0.95 | -0.95 | |
| Aroma Depot | 438911 | 9445948 | POA | 1/27/2021 | - | - | - | - | -113.47 | -113.47 | Legitimate - Double Capture |
| Aroma Depot | 438911 | 9449672 | POA | 2/10/2021 | - | - | - | - | -134.74 | -134.74 | Legitimate - Double Capture |
| Aromas para el Alma OCEANICA LOGISTICS | 467015 | 9444111 | POA | 1/20/2021 | - | - | - | - | -995.28 | -995.28 | Legitimate - Failed refund on voided order |
| Aromas para el Alma OCEANICA LOGISTICS | 467015 | 9472074 | POA | 7/12/2021 | - | - | - | - | -50.82 | -50.82 | Legitimate - Failed refund on voided order |
| Aromas para el Alma OCEANICA LOGISTICS | 467015 | 9529664 | POA | 2/21/2024 | - | - | - | - | -10.85 | -10.85 | Legitimate - Failed refund on voided order |
| Arthur LEONG | 517233 | 9505867 | POA | 5/20/2022 | - | - | - | - | -280 | -280 | Legitimate - Backorder |
| Artour Mansuryan | 505879 | 9533011 | POA | 8/26/2024 | - | - | - | - | -481.45 | -481.45 | Legitimate - Backorder |
| Arturo Jamuth | 485719 | 9512369 | POA | 9/15/2022 | - | - | - | - | -200.1 | -200.1 | |
| Arup Sen | 560042 | 9474324 | POA | 8/23/2021 | - | - | - | - | -55.4 | -55.4 | |
| Ascent Naturals C/O Martin Ford | 621246 | 9465048 | POA | 5/28/2021 | - | - | - | - | -13 | -13 | |
| Asha Muhammad | 638116 | 9171527 | POA | 8/19/2020 | - | - | - | - | -40.8 | -40.8 | |
| Ashleigh Meers | 705109 | 9496024 | POA | 1/21/2022 | - | - | - | - | -203 | -203 | |
| Ashley Berry | 608265 | 9524530 | POA | 8/28/2023 | - | - | - | - | -131.45 | -131.45 | |
| Ashley Carrier | 505136 | 9526067 | POA | 10/25/2023 | - | - | - | - | -282.32 | -282.32 | Legitimate - Backorder |
| Ashley Grosch | 671284 | 9501569 | POA | 3/18/2022 | - | - | - | - | -11.52 | -11.52 | |
| Ashley Hoffmann | 765218 | 2238295 | I(3) | 10/30/2024 | - | - | - | 29.68 | - | 29.68 | |
| Ashley Howell | 651356 | 9419516 | POA | 10/21/2020 | - | - | - | - | -16.63 | -16.63 | |
| Ashley Love | 606088 | 9466654 | POA | 6/11/2021 | - | - | - | - | -51.84 | -51.84 | |
| Ashley Love | 606088 | 9528544 | POA | 1/10/2024 | - | - | - | - | -110.88 | -110.88 | |
| Ashley Love | 606088 | 9534148 | POA | 11/21/2024 | - | - | -0.01 | - | - | -0.01 | |
| Ashley Severns | 498589 | 9517709 | POA | 1/12/2023 | - | - | - | - | -27.12 | -27.12 | |
| Ashley Sierra | 760380 | 9533900 | POA | 10/30/2024 | - | - | - | -519.36 | - | -519.36 | Legitimate - Backorder |
| Ashley Smith | 328628 | 9500894 | POA | 3/9/2022 | - | - | - | - | -47.04 | -47.04 | |
| AspeInc. | 755789 | 9527592 | POA | 12/5/2023 | - | - | - | - | -640 | -640 | Legitimate - Backorder |
| Aston McCullough | 660073 | 9186835 | POA | 10/13/2020 | - | - | - | - | -262.56 | -262.56 | Legitimate - Double Capture |
| Astrid Weinstock | 36300 | 9534398 | POA | 1/6/2025 | - | -293.87 | - | - | - | -293.87 | |
| Atsuko Omote | 272178 | 9500538 | POA | 3/3/2022 | - | - | - | - | -47.52 | -47.52 | |
| Aubree Sanders | 496493 | 9484782 | POA | 10/29/2021 | - | - | - | - | -132.48 | -132.48 | |
| Aubrey Fowler | 716106 | 9501915 | POA | 3/23/2022 | - | - | - | - | -25.44 | -25.44 | |
| Audrey Angrisani | 757900 | 9533545 | POA | 9/27/2024 | - | - | - | - | -200 | -200 | |
| Aura Paige | 705602 | 9511080 | CM | 8/23/2022 | - | - | - | - | -12.96 | -12.96 | |
| Aura Paige | 705602 | 9512271 | POA | 9/14/2022 | - | - | - | - | -92.16 | -92.16 | |
| Aura Paige | 705602 | 9515484 | POA | 11/22/2022 | - | - | - | - | -2.88 | -2.88 | |
| Aurlie Le Guernic | 675013 | 9452861 | POA | 3/4/2021 | - | - | - | - | -426.15 | -426.15 | Legitimate - Deleted Items / Voided Order |
| Austin Bower | 765603 | 9533107 | POA | 8/30/2024 | - | - | - | - | -10.08 | -10.08 | |
| Authentic Dawne Vrabel | 713164 | 9478741 | POA | 9/22/2021 | - | - | - | - | -22.68 | -22.68 | |
| Avi Robbins | 761953 | 9531132 | POA | 4/26/2024 | - | - | - | - | -12.96 | -12.96 | |
| Ayla Fahey | 440189 | 9477356 | POA | 9/13/2021 | - | - | - | - | -196.75 | -196.75 | |
| Aysha Haines | 690381 | 9452885 | POA | 3/4/2021 | - | - | - | - | -58.56 | -58.56 | |
| Azzerraya Love | 652294 | 9496477 | POA | 1/25/2022 | - | - | - | - | -32.92 | -32.92 | |
| BAIA LOGISTIC/NANO SCIENCE | 476314 | 9470841 | POA | 6/17/2020 | - | - | - | - | -25 | -25 | |
| BARBARA BRETON | 123568 | 1960451 | I(3) | 4/12/2021 | - | - | - | - | 130.56 | 130.56 | 03/28/23 - confirmed customer paid order INV1639697 in full. Payment application issue in Connect. LNR |
| ***BARBARA HAISLEY | 650187 | 1790013 | I(3) | 7/14/2020 | - | - | - | - | 76.87 | 76.87 | 9/22/22-confirmed payment declined via Auth.net and never collected. LNR |
| BARBARA KAHN | 731181 | 9534553 | POA | 1/31/2025 | - | -49.44 | - | - | - | -49.44 | |
| BARBARA TAYLOR-LAINO | 149675 | 9492137 | POA | 12/13/2021 | - | - | - | - | -126.71 | -126.71 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 1-30 | 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA TAYLOR-LAINO | 149675 | 9516069 | POA | 12/2/2022 | - | | - | - | - | -54.01 | -54.01 | |
| BASCO INC (5000.00) | 740053 | 9462322 | CM | 5/4/2021 | - | | - | - | - | -538.2 | -538.2 | Legitimate - RMA |
| BASIK CANDLE | 614714 | 9164239 | POA | 7/24/2020 | - | | - | - | - | -104 | -104 | |
| BE NATURAL ORGANICS | 723861 | 9504006 | POA | 4/25/2022 | - | | - | - | - | -457.92 | -457.92 | Legitimate - Backorder |
| BECKY FRALEY | 6076 | 9528524 | POA | 1/9/2024 | - | | - | - | - | -0.01 | -0.01 | |
| BECKY HURST | 176782 | 9514497 | POA | 10/31/2022 | - | | - | - | - | -15.84 | -15.84 | |
| BELINDA JAMES | 472035 | 9440134 | POA | 1/4/2021 | - | | - | - | - | -10 | -10 | |
| BETH DAVIS | 557318 | 2103169 I(3) | | 7/22/2022 | - | | - | - | - | 30.81 | 30.81 | 09/20/22-shipping discrepancy; listed on invoice but not the order. Collected order total in full via BT. LNR |
| BETH HAMMERBERG | 642332 | 9530808 | POA | 4/10/2024 | - | | - | - | - | -15.84 | -15.84 | |
| BEVERLY MILLER | 62938 | 9522415 | POA | 5/22/2023 | - | | - | - | - | -17.78 | -17.78 | Legitimate - Backorder |
| BEVERLY MILLER | 62938 | 9522416 | POA | 5/22/2023 | - | | - | - | - | -227.02 | -227.02 | Legitimate - Backorder |
| BIMEDA | 369281 | 9526074 | POA | 10/25/2023 | - | | - | - | - | -600.3 | -600.3 | Legitimate - Backorder |
| BIORIGINAL FOOD (250.00) | 201442 | 9128663 | POA | 10/14/2019 | - | | - | - | - | -15 | -15 | |
| BIORIGINAL FOOD (250.00) | 201442 | 9144138 | POA | 3/20/2020 | - | | - | - | - | -50 | -50 | |
| BIORIGINAL FOOD (250.00) | 201442 | 9166167 | POA | 7/30/2020 | - | | - | - | - | -15 | -15 | |
| BL Biolabs/Marian Kapuspa (3000.00) | 538186 | 9464330 | POA | 5/24/2021 | - | | - | - | - | -758.34 | -758.34 | Legitimate - Double Capture |
| BL Biolabs/Marian Kapuspa (3000.00) | 538186 | 9497441 | POA | 1/31/2022 | - | | - | - | - | -252 | -252 | Legitimate - Double Capture |
| BLACK MP/BECKY LONG | 713793 | 9510397 | POA | 8/10/2022 | - | | - | - | - | -537.6 | -537.6 | Legitimate - Deleted Items |
| BLUEGRASS SUPERIOR FOODS (2500.00) | 671326 | 9492190 | CM | 12/13/2021 | - | | - | - | - | -1,036.50 | -1,036.50 | Legitimate - RMA |
| BOBBIE Mullins | 98382 | 9522297 | POA | 5/16/2023 | - | | - | - | - | -428.62 | -428.62 | Legitimate - Backorder |
| BOBBIE Mullins | 98382 | 9523896 | POA | 7/27/2023 | - | | - | - | - | -0.01 | -0.01 | Legitimate - Backorder |
| BOTANICA LA LUZ AND GIFT SHOP | 397562 | 9502364 | POA | 3/30/2022 | - | | - | - | - | -12.96 | -12.96 | |
| BOTANICA SANTA BARBARA CHANGO | 594741 | 9472139 | POA | 7/30/2021 | - | | - | - | - | -76.8 | -76.8 | |
| BRANDON WILSON | 669834 | 9428103 | POA | 11/18/2020 | - | | - | - | - | -72 | -72 | |
| BRANDY MILLER | 652033 | 9532377 | POA | 7/16/2024 | - | | - | - | - | -167.58 | -167.58 | |
| BREEZE PRODUCTS (250.00) | 64963 | 9497709 | POA | 2/2/2022 | - | | - | - | - | -26 | -26 | |
| BRENDA MURNANE | 258672 | 9502950 | POA | 4/7/2022 | - | | - | - | - | -28.8 | -28.8 | |
| BRENT BORROW | 687829 | 9451014 | POA | 2/19/2021 | - | | - | - | - | -115.55 | -115.55 | |
| BRETT HENERY | 406634 | 9474208 | POA | 8/20/2021 | - | | - | - | - | -47.52 | -47.52 | |
| BRIAN CEBULSKI | 99035 | 9495085 | POA | 1/14/2022 | - | | - | - | - | -453.96 | -453.96 | Legitimate - Backorders |
| BRIAN CEBULSKI | 99035 | 9509426 | POA | 7/21/2022 | - | | - | - | - | -414 | -414 | Legitimate - Backorders |
| BRIANNE KAMPBELL | 604222 | 9472561 | POA | 8/5/2021 | - | | - | - | - | -103.68 | -103.68 | |
| BRIDGET GRASCH | 476093 | 9159121 | POA | 7/6/2020 | - | | - | - | - | -380.16 | -380.16 | Legitimate - Deleted Items |
| BRIGHAM EARLY LEARNING CENTER | 767328 | 2241438 I(3) | | 1/7/2025 | - | 7.48 | - | - | - | | 7.48 | |
| BRIOGEO | 545264 | 9471076 | POA | 7/20/2021 | - | | - | - | - | -482.12 | -482.12 | Legitimate - Double Capture |
| BRISON MARKETING LTD | 411719 | 9450922 | POA | 2/19/2021 | - | | - | - | - | -89.6 | -89.6 | Short pay from WT |
| BRITTANY RISSE | 695879 | 9496753 | POA | 1/26/2022 | - | | - | - | - | -6.76 | -6.76 | |
| BRITTANY RISSE | 695879 | 9498802 | CM | 2/14/2022 | - | | - | - | - | -106.64 | -106.64 | |
| BUNZL R3 PHOENIX (10000.00) | 465405 | 1997734 I(6) | | 6/30/2021 | - | | - | - | - | 14.4 | 14.4 | |
| Baar Products Inc | 19541 | 9475743 | POA | 9/2/2021 | - | | - | - | - | -1,620.00 | -1,620.00 | Legitimate - Backorders |
| Baker Hughes Fluids Division | 283503 | 9498533 | POA | 2/10/2022 | - | | - | - | - | -342 | -342 | Legitimate - Backorder |
| Baltimore Harbor East Hotel | 697439 | 9503223 | POA | 4/12/2022 | - | | - | - | - | -315.84 | -315.84 | Legitimate - Backorder |
| Baobab fare Mumba | 685614 | 9452248 | POA | 3/2/2021 | - | | - | - | - | -56.4 | -56.4 | |
| Barbara Brown | 718454 | 9488256 | POA | 11/17/2021 | - | | - | - | - | -10.36 | -10.36 | |
| Barbara Burgin | 767137 | 2240547 I(3) | | 12/16/2024 | - | | 24.89 | - | - | | 24.89 | |
| Barbara Chappuis (5000.00) | 751411 | 2233300 I(6) | | 8/29/2024 | - | | - | - | - | 89.65 | 89.65 | |
| Barbara Chappuis (5000.00) | 751411 | 2234178 I(6) | | 9/9/2024 | - | | - | - | - | 57.6 | 57.6 | |
| Barbara Chappuis (5000.00) | 751411 | 2235623 I(6) | | 9/25/2024 | - | | - | - | - | 178.33 | 178.33 | |
| Barbara Frohlich | 574923 | 9422568 | POA | 10/29/2020 | - | | - | - | - | -6.61 | -6.61 | |
| Barbara Frohlich | 574923 | 9487981 | POA | 11/16/2021 | - | | - | - | - | -15.84 | -15.84 | |
| Barbara Frohlich | 574923 | 9515574 | POA | 11/23/2022 | - | | - | - | - | -74.98 | -74.98 | |
| Barbara Frohlich | 574923 | 9521502 | POA | 4/19/2023 | - | | - | - | - | -102.14 | -102.14 | |
| Barbara Garrett | 679850 | 9439084 | POA | 12/29/2020 | - | | - | - | - | -10 | -10 | |
| Barbara Johnson-Ochoa | 460496 | 9457377 | POA | 3/31/2021 | - | | - | - | - | -35.85 | -35.85 | |
| Barbara Maynard | 432840 | 9507311 | POA | 6/16/2022 | - | | - | - | - | -2.88 | -2.88 | |
| Barbaraluz Welsh | 642842 | 9187407 | POA | 10/14/2020 | - | | - | - | - | -105.66 | -105.66 | |
| Barrister and Mann C/O WILLIAM CARIUS | 564422 | 9138499 | POA | 1/21/2020 | - | | - | - | - | -40 | -40 | |
| Barry Franks | 442662 | 9505974 | POA | 5/24/2022 | - | | - | - | - | -162.54 | -162.54 | |
| Barry Michael | 685358 | 9486134 | POA | 11/5/2021 | - | | - | - | - | -1,421.00 | -1,421.00 | Legitimate - Backorder |
| Basharat Ahmad | 406890 | 9471842 | POA | 7/28/2021 | - | | - | - | - | -12.19 | -12.19 | |
| Bassem Chahine | 379842 | 9489721 | POA | 11/29/2021 | - | | - | - | - | -79.2 | -79.2 | |
| Bath Junkie | 300854 | 9525528 | POA | 10/4/2023 | - | | - | - | - | -62.48 | -62.48 | |
| Be Just - Shawn Cossette | 744689 | 9531163 | POA | 4/29/2024 | - | | - | - | - | -178.08 | -178.08 | |
| BeBe Hibou | 444250 | 9517851 | POA | 1/17/2023 | - | | - | - | - | -9.46 | -9.46 | |
| BeBe Hibou | 444250 | 9521432 | POA | 4/17/2023 | - | | - | - | - | -0.01 | -0.01 | |
| BeBe Hibou | 444250 | 9527575 | POA | 12/5/2023 | - | | - | - | - | -15 | -15 | |
| Beauty Prefect Pte Ltd | 452935 | 9515025 | POA | 11/10/2022 | - | | - | - | - | -319.2 | -319.2 | Legitimate - Backorder |
| Becca Ivey | 324685 | 9462423 | POA | 5/4/2021 | - | | - | - | - | -162 | -162 | |
| Becky Buenzli | 23341 | 9534376 | POA | 1/2/2025 | - | -41.76 | - | - | - | | -41.76 | |
| Becky Robison | 721252 | 9494169 | POA | 1/4/2022 | - | | - | - | - | -33.6 | -33.6 | |
| Becky sherman | 178207 | 9455974 | POA | 3/23/2021 | - | | - | - | - | -561 | -561 | Legitimate - Deleted Items |
| Bees Botanicals LLC | 476125 | 9502346 | POA | 3/30/2022 | - | | - | - | - | -87.94 | -87.94 | |
| Bekki Mesker | 592369 | 9476129 | POA | 9/7/2021 | - | | - | - | - | -24.96 | -24.96 | |
| Bekky Benfer | 714131 | 9484843 | POA | 10/29/2021 | - | | - | - | - | -72.96 | -72.96 | Legitimate - Backorders |
| Bekky Benfer | 714131 | 9494811 | POA | 1/11/2022 | - | | - | - | - | -50.76 | -50.76 | Legitimate - Backorders |
| Bekky Benfer | 714131 | 9531781 | POA | 6/4/2024 | - | | - | - | - | -103.68 | -103.68 | Legitimate - Backorder |
| Ben Baker | 222243 | 9529044 | POA | 1/31/2024 | - | | - | - | - | -270.96 | -270.96 | Legitimate - Backorder |
| Ben Cerullo | 676758 | 9433098 | POA | 12/7/2020 | - | | - | - | - | -43.2 | -43.2 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan | 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ben E. Keith Foods (5000.00) | 595055 | 2226325 | I(6) | 6/14/2024 | - | | - | - | | 165.6 | 165.6 | |
| Ben Feenstra | 360900 | 9509299 | POA | 7/19/2022 | - | | - | - | - | -288.4 | -288.4 | Legitimate - Backorder |
| Ben Perkins | 766758 | 2238954 | I(3) | 11/12/2024 | - | | - | - | 27.08 | - | 27.08 | |
| Benchmark International Inc. | 513481 | 9509350 | POA | 7/20/2022 | - | | - | - | - | -51.84 | -51.84 | |
| Benjamin Scheier | 669784 | 9428341 | POA | 11/19/2020 | - | | - | - | - | -123.8 | -123.8 | |
| Benny Osamor | 553437 | 9523931 | POA | 7/28/2023 | - | | - | - | - | -293.88 | -293.88 | Legitimate - Backorder |
| Berdie Muirhead (1500.00) | 615441 | 9492965 | POA | 12/20/2021 | - | | - | - | - | -661.61 | -661.61 | Legitimate - double paid order |
| Berdie Muirhead (1500.00) | 615441 | 9502172 | POA | 3/25/2022 | - | | - | - | - | -1,496.00 | -1,496.00 | Legitimate - double paid order |
| Bernard Bush | 767418 | 2241840 | I(3) | 1/21/2025 | - | 35.5 | - | | - | | 35.5 | |
| Berrys Country Baskets | 226690 | 9480192 | POA | 10/1/2021 | - | | - | - | - | -537.72 | -537.72 | Legitimate - Backorder |
| Berrys Country Baskets | 226690 | 9499921 | POA | 2/25/2022 | - | | - | - | - | -69.12 | -69.12 | Legitimate - Backorder |
| Beth Coller | 660303 | 9173082 | POA | 8/25/2020 | - | | - | - | - | -60 | -60 | |
| Beth Defines Beauty Salon | 721496 | 9504864 | POA | 5/6/2022 | - | | - | - | - | -113.76 | -113.76 | |
| Bethlehem Apparatus Company | 752757 | 2213579 | I(3) | 2/29/2024 | - | | - | - | - | 980.64 | 980.64 | |
| Betty Barton | 765816 | 2234571 | I(3) | 9/13/2024 | - | | - | - | - | 100.08 | 100.08 | |
| Beverly Buccheri | 561141 | 9529499 | POA | 2/20/2024 | - | | - | - | - | -603.72 | -603.72 | Legitimate - Backorder |
| Bill Carli | 455458 | 9533867 | POA | 10/29/2024 | - | | - | - | -160.56 | - | -160.56 | |
| Bill Dunn | 716558 | 9509669 | POA | 7/26/2022 | - | | - | - | - | -11.52 | -11.52 | Legitimate - Backorders |
| Bill Dunn | 716558 | 9513742 | POA | 10/13/2022 | - | | - | - | - | -17.28 | -17.28 | Legitimate - Backorders |
| Bill Dunn | 716558 | 9529214 | POA | 2/6/2024 | - | | - | - | - | -301.44 | -301.44 | Legitimate - Backorders |
| Bill Ewart | 296931 | 9143885 | POA | 3/20/2020 | - | | - | - | - | -215.52 | -215.52 | Legitimate - Deleted Items |
| Bill Howard | 275373 | 9468290 | POA | 6/24/2021 | - | | - | - | - | -11.52 | -11.52 | |
| Bill Oliver | 760645 | 9530460 | POA | 3/26/2024 | - | | - | - | - | -30.24 | -30.24 | |
| Billy Hill | 428273 | 9504756 | POA | 5/5/2022 | - | | - | - | - | -2,647.68 | -2,647.68 | Legitimate - Backorder |
| Billy Witt | 702065 | 9464137 | POA | 5/21/2021 | - | | - | - | - | -53.76 | -53.76 | |
| Bio Med Specialty Pharmacy | 134036 | 9495206 | POA | 1/17/2022 | - | | - | - | - | -87.36 | -87.36 | Legitimate - Backorders |
| Bio Med Specialty Pharmacy | 134036 | 9530438 | POA | 3/25/2024 | - | | - | - | - | -208.41 | -208.41 | Legitimate - Backorders |
| Bob Bennett | 758851 | 9534360 | POA | 12/26/2024 | - | -450.24 | - | | - | | -450.24 | |
| Bobbi Maynard | 767225 | 2240844 | I(3) | 12/26/2024 | - | 22.6 | - | | - | | 22.6 | |
| Body Khemistry | 688407 | 9450722 | POA | 2/18/2021 | - | | - | - | - | -4.55 | -4.55 | |
| Boiana Georgieva | 260043 | 9147036 | POA | 4/13/2020 | - | | - | - | - | -20 | -20 | |
| Bola Jacobs Gye Nyame Inc | 317296 | 9533647 | POA | 10/4/2024 | - | | - | - | -1,250.29 | - | -1,250.29 | Legitimate |
| Bonnie Swanson | 262454 | 9502570 | POA | 4/4/2022 | - | | - | - | - | -95.76 | -95.76 | |
| Bonnie Viker | 408292 | 9495101 | POA | 1/14/2022 | - | | - | - | - | -40.32 | -40.32 | |
| Born Again Naturals Charles Rennae Sweeting | 354341 | 9507373 | POA | 6/17/2022 | - | | - | - | - | -8.64 | -8.64 | |
| Brad Breeck | 765943 | 2235379 | I(3) | 9/23/2024 | - | | - | - | - | 30.3 | 30.3 | |
| Brad Breeck | 765943 | 2238535 | I(3) | 11/4/2024 | - | | - | - | 60.6 | - | 60.6 | |
| Brad Smith | 719614 | 9490987 | POA | 12/3/2021 | - | | - | - | - | -57.6 | -57.6 | |
| Bradley J Kerrick | 692756 | 9478749 | POA | 9/22/2021 | - | | - | - | - | -141.66 | -141.66 | Legitimate - Backorder |
| Bradley J Kerrick | 692756 | 9484230 | POA | 10/27/2021 | - | | - | - | - | -167.04 | -167.04 | Legitimate - Backorder |
| Brady Ryan | 558396 | 9164224 | POA | 7/24/2020 | - | | - | - | - | -68.4 | -68.4 | |
| Brady Wildenradt | 698184 | 9475283 | POA | 8/30/2021 | - | | - | - | - | -3,900.00 | -3,900.00 | Legitimate Credit - Backorders |
| Braelyn Gillespie | 527148 | 9476316 | POA | 9/7/2021 | - | | - | - | - | -24.72 | -24.72 | |
| Brandi | 765892 | 2235080 | I(3) | 9/18/2024 | - | | - | - | - | 22.6 | 22.6 | |
| Brandi Avery | 766532 | 2237728 | I(3) | 10/21/2024 | - | | - | - | 22.13 | - | 22.13 | |
| Brandi M. Gibson | 767161 | 2240600 | I(3) | 12/16/2024 | - | | 24.11 | - | | - | 24.11 | |
| Brandi White | 677143 | 9505620 | POA | 5/17/2022 | - | | - | - | - | -98.52 | -98.52 | |
| Brandon Jensen | 485403 | 9500833 | POA | 3/8/2022 | - | | - | - | - | -20.16 | -20.16 | |
| Brandon Park | 489952 | 9472155 | POA | 7/30/2021 | - | | - | - | - | -35.28 | -35.28 | |
| Brandon Yee | 707831 | 9471075 | POA | 7/18/2021 | - | | - | - | - | -53.55 | -53.55 | |
| Brandt Earles | 766915 | 2239669 | I(3) | 11/25/2024 | - | | - | - | 6.26 | - | 6.26 | |
| Brazen Beauty | 510269 | 9132951 | POA | 11/21/2019 | - | | - | - | - | -48.24 | -48.24 | |
| Bre Casagrande | 481694 | 9452779 | POA | 3/4/2021 | - | | - | - | - | -53.42 | -53.42 | |
| Bre Casagrande | 481694 | 9504648 | POA | 5/3/2022 | - | | - | - | - | -158.29 | -158.29 | |
| Brenda Eppley | 693039 | 9516007 | POA | 12/1/2022 | - | | - | - | - | -192.96 | -192.96 | |
| Brenda McFarlane | 419244 | 9435854 | POA | 12/16/2020 | - | | - | - | - | -176.64 | -176.64 | |
| Brenda Nye | 649350 | 9499625 | POA | 2/23/2022 | - | | - | - | - | -219.72 | -219.72 | Legitimate - Backorder |
| Brendan Kelly | 675663 | 9532084 | POA | 6/25/2024 | - | | - | - | - | -100.8 | -100.8 | |
| Brendon Moffatt | 756322 | 9528036 | POA | 12/19/2023 | - | | - | - | - | -960.31 | -960.31 | Legitimate - Backorder |
| Brent Green | 437683 | 9492080 | POA | 12/13/2021 | - | | - | - | - | -280 | -280 | Legitimate - Backorder |
| Bret Holmes | 610940 | 9521216 | POA | 4/10/2023 | - | | - | - | - | -69.84 | -69.84 | |
| Brett Brand | 664997 | 9457875 | POA | 4/6/2021 | - | | - | - | - | -2,592.00 | -2,592.00 | Legitimate credit - backordered item |
| Brian Carpenter | 690085 | 9452283 | POA | 3/2/2021 | - | | - | - | - | -13.26 | -13.26 | |
| Brian Craig | 663832 | 2111059 | I(3) | 8/25/2022 | - | | - | - | - | 3.92 | 3.92 | |
| Brian Dengler | 683161 | 9492411 | POA | 12/15/2021 | - | | - | - | - | -489.6 | -489.6 | Legitimate - Backorder |
| Brian Kantor | 642623 | 9422996 | POA | 10/30/2020 | - | | - | - | - | -654 | -654 | Legitimate - RMA |
| Brian Marshall | 600425 | 9159069 | POA | 7/3/2020 | - | | - | - | - | -2,223.00 | -2,223.00 | Possibly Legitimate - Behalf canceled order, we notate looking into a refund but I cannot find the money going out. |
| Brian Milam | 652960 | 9163939 | POA | 7/23/2020 | - | | - | - | - | -41.3 | -41.3 | |
| Brian Mudgett | 456492 | 9453851 | POA | 3/11/2021 | - | | - | - | - | -960 | -960 | Legitimate - Connect Double Charged |
| Brian Shannon | 766664 | 9534406 | POA | 1/6/2025 | - | -133.64 | - | | - | | -133.64 | |
| Briana Wiles | 515124 | 9163354 | POA | 7/21/2020 | - | | - | - | - | -80 | -80 | |
| Brianna Klingensmith | 683646 | 9531384 | POA | 5/9/2024 | - | | - | - | - | -180.4 | -180.4 | |
| Brianna Lynn Banks-McLean | 750163 | 9524002 | POA | 8/2/2023 | - | | - | - | - | -33.12 | -33.12 | |
| Bridgette Hudyk | 567087 | 9420480 | POA | 10/23/2020 | - | | - | - | - | -80 | -80 | |
| Bright Earth (2500.00) | 140009 | 9467893 | POA | 6/22/2021 | - | | - | - | - | -75.88 | -75.88 | |
| Brilliance New York logistics department | 722839 | 9498959 | CM | 2/15/2022 | - | | - | - | - | -307.95 | -307.95 | Legitimate - RMA |
| Brinetta Carlton | 644399 | 9533182 | POA | 9/5/2024 | - | | - | - | - | -43.2 | -43.2 | |
| Brinton Boehm | 501743 | 9503046 | POA | 4/8/2022 | - | | - | - | - | -28.6 | -28.6 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brinton Boehm | 501743 | 9505700 | POA | 5/18/2022 | - | - | - | - | -64.35 | -64.35 | |
| Brittany Branch | 706609 | 9501126 | POA | 3/11/2022 | - | - | - | - | -50.4 | -50.4 | Legitimate - Backorders |
| Brittany Branch | 706609 | 9501331 | POA | 3/15/2022 | - | - | - | - | -168 | -168 | Legitimate - Backorders |
| Brittany Forbes | 721592 | 9494678 | POA | 1/10/2022 | - | - | - | - | -0.24 | -0.24 | |
| Brittany Raines | 590293 | 9512800 | POA | 9/26/2022 | - | - | - | - | -151.2 | -151.2 | |
| Brittany Risse | 516797 | 2195499 | I(3) | 11/7/2023 | - | - | - | - | 113.4 | 113.4 | |
| Brittany Sinclair | 456599 | 9498889 | POA | 2/15/2022 | - | - | - | - | -2 | -2 | |
| Brittany Sinclair | 456599 | 9508733 | POA | 7/7/2022 | - | - | - | - | -1 | -1 | |
| Brittany Walls | 743949 | 9518371 | POA | 1/26/2023 | - | - | - | - | -21.6 | -21.6 | |
| Brooke Marks | 402787 | 9511762 | POA | 9/6/2022 | - | - | - | - | -75.6 | -75.6 | |
| Brooks Jimenez | 721609 | 9498754 | POA | 2/14/2022 | - | - | - | - | -34.56 | -34.56 | |
| Brooks Jimenez | 721609 | 9504686 | POA | 5/4/2022 | - | - | - | - | -51.84 | -51.84 | |
| Brother Arnold | 481272 | 9512533 | POA | 9/20/2022 | - | - | - | - | -17.28 | -17.28 | |
| Bruce Julian Heritage Foods | 411976 | 9481409 | POA | 10/11/2021 | - | - | - | - | -12.83 | -12.83 | |
| Bruce Story-Camp | 707223 | 9510984 | POA | 8/22/2022 | - | - | - | - | -36 | -36 | 10/31/22-customer paid order INV1811064 in full via BT. Invoice #2122513 duplicate confirmed quantities shippe |
| Bryan Deats | 613452 | 9510215 | POA | 8/5/2022 | - | - | - | - | -69.12 | -69.12 | |
| Bryan Fuller | 528069 | 9529756 | POA | 2/23/2024 | - | - | - | - | -100.8 | -100.8 | |
| Bryan Hill | 706598 | 9469462 | POA | 7/7/2021 | - | - | - | - | -5.34 | -5.34 | |
| Bryan Miller | 226649 | 9496437 | POA | 1/25/2022 | - | - | - | - | -280 | -280 | Legitimate - Backorder |
| Bryan Weisberg | 618857 | 1928306 | I(3) | 2/19/2021 | - | - | - | - | 1,038.05 | 1,038.05 | |
| Bryan Weisberg | 618857 | 1928600 | I(3) | 2/19/2021 | - | - | - | - | 720 | 720 | |
| Bryce Batcheller | 649502 | 9168093 | POA | 8/6/2020 | - | - | - | - | -13.32 | -13.32 | |
| Brydon Edwards | 762258 | 2223733 | I(3) | 5/21/2024 | - | - | - | - | 46.09 | 46.09 | |
| Buffy Boyce | 680235 | 9453418 | POA | 3/9/2021 | - | - | - | - | -279.07 | -279.07 | Legitimate - Double Capture |
| C Tate Anderson | 731145 | 9533615 | POA | 8/26/2024 | - | - | - | - | -14.4 | -14.4 | |
| C and Co All Natural Body Goods LLC | 431114 | 3499601 | POA | 2/23/2022 | - | - | - | - | -376 | -376 | Legitimate - Backorders |
| C and Co All Natural Body Goods LLC | 431114 | 9534405 | POA | 1/6/2025 | - | -103.74 | - | - | - | -103.74 | Legitimate - Backorders |
| C and D Auto C/o ROBBIE BRINKLEY | 456891 | 9522780 | POA | 6/6/2023 | - | - | - | - | -74.88 | -74.88 | Legitimate - Backorder |
| C and D Auto C/o ROBBIE BRINKLEY | 456891 | 9525584 | POA | 10/5/2023 | - | - | - | - | -379.28 | -379.28 | Legitimate - Backorder |
| CAITLIN ABSHIER | 506770 | 9492687 | POA | 12/17/2021 | - | - | - | - | -143 | -143 | |
| CAMILLE ELLISON | 502048 | 9170724 | POA | 8/17/2020 | - | - | - | - | -23.27 | -23.27 | |
| CANDICE COVINGTON | 374624 | 9500798 | POA | 3/8/2022 | - | - | - | - | -114.72 | -114.72 | |
| CAPAY HILLS ORCHARD | 409243 | 9518377 | POA | 1/26/2023 | - | - | - | - | -266.16 | -266.16 | Legitimate - Backorders |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2237168 | I(6) | 10/14/2024 | - | - | - | 130.79 | - | 130.79 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2237169 | I(6) | 10/14/2024 | - | - | - | 314.82 | - | 314.82 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2237566 | I(6) | 10/17/2024 | - | - | - | 87.36 | - | 87.36 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2237610 | I(6) | 10/18/2024 | - | - | - | 396 | - | 396 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2237611 | I(6) | 10/18/2024 | - | - | - | 350.89 | - | 350.89 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2237612 | I(6) | 10/18/2024 | - | - | - | 87.36 | - | 87.36 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2238072 | I(6) | 10/25/2024 | - | - | - | 188.89 | - | 188.89 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2238258 | I(6) | 10/29/2024 | - | - | - | 347.76 | - | 347.76 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2238274 | I(6) | 10/30/2024 | - | - | - | 314.82 | - | 314.82 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2238275 | I(6) | 10/30/2024 | - | - | - | 87.36 | - | 87.36 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2238787 | I(6) | 11/7/2024 | - | - | - | 402.06 | - | 402.06 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2238788 | I(6) | 11/7/2024 | - | - | - | 174.72 | - | 174.72 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2238789 | I(6) | 11/7/2024 | - | - | - | 188.89 | - | 188.89 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2239211 | I(6) | 11/14/2024 | - | - | - | 87.36 | - | 87.36 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2239212 | I(6) | 11/14/2024 | - | - | - | 251.86 | - | 251.86 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2239565 | I(6) | 11/22/2024 | - | - | - | 188.89 | - | 188.89 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2239566 | I(6) | 11/22/2024 | - | - | - | 87.36 | - | 87.36 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2240249 | I(6) | 12/6/2024 | - | 188.89 | - | - | - | 188.89 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2240250 | I(6) | 12/6/2024 | - | 173.52 | - | - | - | 173.52 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2240252 | I(6) | 12/6/2024 | - | 87.36 | - | - | - | 87.36 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2240510 | I(6) | 12/13/2024 | - | 128 | - | - | - | 128 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2240511 | I(6) | 12/13/2024 | - | 188.89 | - | - | - | 188.89 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2240789 | I(6) | 12/20/2024 | - | 125.93 | - | - | - | 125.93 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2240991 | I(6) | 12/31/2024 | - | 251.86 | - | - | - | 251.86 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2240992 | I(6) | 12/31/2024 | - | 174.72 | - | - | - | 174.72 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2241568 | I(6) | 1/13/2025 | 310.2 | - | - | - | - | 310.2 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2241569 | I(6) | 1/13/2025 | 92.96 | - | - | - | - | 92.96 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2242013 | I(6) | 1/24/2025 | 92.96 | - | - | - | - | 92.96 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2242014 | I(6) | 1/24/2025 | 251.86 | - | - | - | - | 251.86 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2242265 | I(6) | 1/31/2025 | 87.36 | - | - | - | - | 87.36 | 6/22/23 emailed statement |
| CAPITAL CITY SPECIALTIES (3000.00) | 275424 | 2242284 | I(6) | 1/31/2025 | 251.86 | - | - | - | - | 251.86 | 6/22/23 emailed statement |
| CARA STEINBUCHEL | 429890 | 9509864 | POA | 7/29/2022 | - | - | - | - | -68.11 | -68.11 | Legitimate - Backorders |
| CARA STEINBUCHEL | 429890 | 9530894 | POA | 4/16/2024 | - | - | - | - | -272.4 | -272.4 | Legitimate - Backorders |
| CARA STEINBUCHEL | 429890 | 9532790 | POA | 8/13/2024 | - | - | - | - | -140.4 | -140.4 | Legitimate - Backorders |
| CARA STEINBUCHEL | 429890 | 9534471 | POA | 1/14/2025 | - | -286.96 | - | - | - | -286.96 | Legitimate - Backorders |
| CARINA ORGANICS INC. | 325686 | 9533800 | POA | 10/18/2024 | - | - | - | -288 | - | -288 | |
| CARINA ORGANICS INC. | 325686 | 2231927 | I(3) | 8/14/2024 | - | - | - | - | 82.5 | 82.5 | |
| CAROLINA COVER TECH | 273635 | 9447454 | POA | 2/2/2021 | - | - | - | - | -149.46 | -149.46 | |
| CAROLINA TRIVENO | 754633 | 9526503 | POA | 11/9/2023 | - | - | - | - | -40.32 | -40.32 | |
| CARRIE BYERS | 510622 | 9512549 | POA | 9/20/2022 | - | - | - | - | -94.5 | -94.5 | |
| CASA VISCO FINER FOODS (5000.00) | 85395 | 2240158 | I(6) | 12/5/2024 | - | 151.22 | - | - | - | 151.22 | |
| CATHERINE LALONDE | 300573 | 9469416 | POA | 7/7/2021 | - | - | - | - | -100 | -100 | |
| CATHIE LEE DOLL HOSPITAL | 242577 | 9163610 | POA | 7/22/2020 | - | - | - | - | -7.68 | -7.68 | |
| CB HARDING | 422121 | 9457841 | POA | 4/6/2021 | - | - | - | - | -40.68 | -40.68 | |
| CBD Research Lab | 626498 | 1753607 | I(3) | 5/11/2020 | - | - | - | - | 840 | 840 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CC LYNCH | 341452 | 9516877 | POA | 12/22/2022 | - | - | - | - | - | -76.82 | -76.82 |
| CEDAR E DE MARCHIS | 675532 | 9430208 | POA | 11/30/2020 | - | - | - | - | - | -28.44 | -28.44 |
| CELESTE SMITH | 586451 | 9521317 | POA | 4/12/2020 | - | - | - | - | - | -210.24 | -210.24 Legitimate - Backorder |
| CELESTE SMITH | 586451 | 9524443 | POA | 8/24/2023 | - | - | - | - | - | -287.28 | -287.28 Legitimate - Backorder |
| CENTRE LASER SYNERGIE | 275449 | 9458393 | CM | 4/9/2021 | - | - | - | - | - | -207.9 | -207.9 |
| CHAD STEVENSON | 631182 | 9525718 | POA | 10/11/2023 | - | - | - | - | - | -115 | -115 |
| | | | | | | | | | | | 7/5/23 Emailed Statement SPM |
| CHAMPLAIN VALLEY APIARIES (2500.00) | 740325 | 9534551 | POA | 1/31/2025 | - | -45 | - | - | - | - | -45 7/26/23 Emailed Directly with Invoice |
| CHANTELLE HYLTON | 640403 | 9519399 | POA | 2/22/2023 | - | - | - | - | - | -42.12 | -42.12 |
| CHANTELLE HYLTON | 640403 | 9523249 | POA | 6/30/2023 | - | - | - | - | - | -84.24 | -84.24 |
| CHARLES H BALDWIN AND SONS (1500.00) | 146232 | 9504023 | POA | 4/25/2022 | - | - | - | - | - | -0.96 | -0.96 Legitimate - Double Pay on 2233485 |
| CHARLES H BALDWIN AND SONS (1500.00) | 146232 | 2239725 | I(6) | 11/26/2024 | - | - | - | 301.16 | - | - | 301.16 Legitimate - Double Pay on 2233485 |
| CHERYL J DREVLOW | 759817 | 2213967 | I(3) | 3/5/2024 | - | - | - | - | - | 3.32 | 3.32 |
| CHI | 760028 | 9530154 | POA | 3/12/2024 | - | - | - | - | - | -2.87 | -2.87 |
| CHINA-GEL INC | 43939 | 9443933 | POA | 1/20/2021 | - | - | - | - | - | -464 | -464 Legitimate - RMA + Voided Orders |
| CHINA-GEL INC | 43939 | 9498158 | CM | 2/4/2022 | - | - | - | - | - | -674.42 | -674.42 Legitimate - RMA + Voided Orders |
| CHINA-GEL INC | 43939 | 9521986 | POA | 5/4/2023 | - | - | - | - | - | -41.29 | -41.29 Legitimate - RMA + Voided Orders |
| CHRIS KELLY | 607176 | 9432885 | POA | 12/7/2020 | - | - | - | - | - | -10 | -10 |
| CHRIS WELCH | 161366 | 9521745 | POA | 4/26/2023 | - | - | - | - | - | -112.32 | -112.32 |
| CHRIS WRIGHT-GARCIA | 710715 | 9534346 | POA | 12/19/2024 | - | -607.75 | - | - | - | - | -607.75 |
| CHRISTINA MANDER | 86579 | 2105268 | I() | 8/2/2022 | - | - | - | - | - | 10 | 10 |
| CHRISTINE GLASER | 717295 | 9485617 | POA | 11/3/2021 | - | - | - | - | - | -15.99 | -15.99 |
| CHRISTINE SOLOMON | 722789 | 9498767 | POA | 2/14/2022 | - | - | - | - | - | -10.22 | -10.22 |
| CHRISTOPHER TORRE | 765828 | 9534155 | POA | 11/22/2024 | - | - | - | -12.96 | - | - | -12.96 |
| CHRYSTAL MACLEOD | 557815 | 9512560 | POA | 9/20/2022 | - | - | - | - | - | -1,730.25 | -1,730.25 Legitimate Backorders |
| CHURCH AND DWIGHT CO. INC (250.00) | 199497 | 9532310 | POA | 7/11/2024 | - | - | - | - | - | -28.8 | -28.8 |
| CINDY JOSEPH | 431958 | 9442684 | POA | 1/13/2021 | - | - | - | - | - | -120.65 | -120.65 |
| CJB INDUSTRIES C/O Krystal Cadle | 501840 | 9499387 | POA | 2/22/2022 | - | - | - | - | - | -4,943.18 | -4,943.18 Prepay For Canceled Order |
| CLARE PIERSON | 194016 | 0435545 | POA | 12/16/2020 | - | - | - | - | - | -0.65 | -0.65 |
| CLASSONE TECHNOLOGY | 631932 | 9528172 | POA | 12/26/2023 | - | - | - | - | - | -31.68 | -31.68 |
| CLEAR MY HEAD/Brenda Stansfield (1500.00) | 210776 | 2232449 | I(6) | 8/20/2024 | - | - | - | - | - | 119.06 | 119.06 |
| CLENZOIL/CHRIS HOFFMAN | 554310 | 9521665 | POA | 4/25/2023 | - | - | - | - | - | -5.65 | -5.65 |
| ***CMP INDUSTRIES LLC (50000.00) | 740396 | 1894051 | I(5) | 1/4/2021 | - | - | - | - | - | 1,423.33 | 1,423.33 |
| ***CMP INDUSTRIES LLC (50000.00) | 740396 | 1913300 | I(5) | 1/29/2021 | - | - | - | - | - | 1,037.14 | 1,037.14 |
| ***COCO AND CALENDULA INC (6000.00) | 221214 | 2157544 | I(6) | 4/3/2023 | - | - | - | - | - | 259.52 | 259.52 7/6/23 emailed statement anb  6/22/23 emailed statement |
| ***COCO AND CALENDULA INC (6000.00) | 221214 | 2160759 | I(6) | 4/20/2023 | - | - | - | - | - | 494.43 | 494.43 7/6/23 emailed statement anb  6/22/23 emailed statement |
| ***COCO AND CALENDULA INC (6000.00) | 221214 | 2161640 | I(6) | 4/25/2023 | - | - | - | - | - | 15.84 | 15.84 7/6/23 emailed statement anb  6/22/23 emailed statement |
| ***COCO AND CALENDULA INC (6000.00) | 221214 | 2161918 | I(6) | 4/26/2023 | - | - | - | - | - | 33.6 | 33.6 7/6/23 emailed statement anb  6/22/23 emailed statement |
| ***COCO AND CALENDULA INC (6000.00) | 221214 | 2163450 | I(6) | 5/4/2023 | - | - | - | - | - | 37.44 | 37.44 7/6/23 emailed statement anb  6/22/23 emailed statement |
| ***COCO AND CALENDULA INC (6000.00) | 221214 | 2163877 | I(6) | 5/5/2023 | - | - | - | - | - | 34.32 | 34.32 7/6/23 emailed statement anb  6/22/23 emailed statement |
| ***COCO AND CALENDULA INC (6000.00) | 221214 | 2165942 | I(6) | 5/17/2023 | - | - | - | - | - | 183.6 | 183.6 7/6/23 emailed statement anb  6/22/23 emailed statement |
| ***COCO AND CALENDULA INC (6000.00) | 221214 | 2166012 | I(6) | 5/17/2023 | - | - | - | - | - | 44.16 | 44.16 7/6/23 emailed statement anb  6/22/23 emailed statement |
| ***COCO AND CALENDULA INC (6000.00) | 221214 | 2171007 | I(6) | 6/15/2023 | - | - | - | - | - | 192 | 192 7/6/23 emailed statement anb  6/22/23 emailed statement |
| ***COCO AND CALENDULA INC (6000.00) | 221214 | 2171018 | I(6) | 6/15/2023 | - | - | - | - | - | 76.32 | 76.32 7/6/23 emailed statement anb  6/22/23 emailed statement |
| ***COCO AND CALENDULA INC (6000.00) | 221214 | 2171154 | I(6) | 6/16/2023 | - | - | - | - | - | 186 | 186 7/6/23 emailed statement anb  6/22/23 emailed statement |
| ***COCO AND CALENDULA INC (6000.00) | 221214 | 2175292 | I(6) | 7/13/2023 | - | - | - | - | - | 90.72 | 90.72 7/6/23 emailed statement anb  6/22/23 emailed statement |
| ***COCO AND CALENDULA INC (6000.00) | 221214 | 2175295 | I(6) | 7/13/2023 | - | - | - | - | - | 90.72 | 90.72 7/6/23 emailed statement anb  6/22/23 emailed statement |
| ***COCO AND CALENDULA INC (6000.00) | 221214 | 2177099 | I(6) | 7/25/2023 | - | - | - | - | - | 72.96 | 72.96 7/6/23 emailed statement anb  6/22/23 emailed statement |
| ***COCO AND CALENDULA INC (6000.00) | 221214 | 2182955 | I(6) | 8/30/2023 | - | - | - | - | - | 196.8 | 196.8 7/6/23 emailed statement anb  6/22/23 emailed statement |
| COLLEEN JORDON | 704021 | 9474338 | POA | 8/23/2021 | - | - | - | - | - | -205.2 | -205.2 Legit - Multiple Backorders |
| COLLEEN JORDON | 704021 | 9478227 | POA | 9/17/2021 | - | - | - | - | - | -205.2 | -205.2 Legit - Multiple Backorders |
| COLLEEN JORDON | 704021 | 9482585 | POA | 10/19/2021 | - | - | - | - | - | -164.16 | -164.16 Legit - Multiple Backorders |
| COLLEEN JORDON | 704021 | 9493444 | POA | 12/27/2021 | - | - | - | - | - | -820.8 | -820.8 Legit - Multiple Backorders |
| COLLEEN JORDON | 704021 | 9506610 | POA | 6/3/2022 | - | - | - | - | - | -324.22 | -324.22 Legit - Multiple Backorders |
| COLLEEN JORDON | 704021 | 9512129 | POA | 9/12/2022 | - | - | - | - | - | -91.84 | -91.84 Legit - Multiple Backorders |
| COLLEEN JORDON | 704021 | 9513153 | POA | 9/30/2022 | - | - | - | - | - | -460.08 | -460.08 Legit - Multiple Backorders |
| COLLEEN JORDON | 704021 | 9519085 | POA | 2/13/2023 | - | - | - | - | - | -437.08 | -437.08 Legit - Multiple Backorders |
| COLLEEN JORDON | 704021 | 9522240 | POA | 5/11/2023 | - | - | - | - | - | -437.08 | -437.08 Legit - Multiple Backorders |
| COLLEEN JORDON | 704021 | 9524142 | POA | 8/9/2023 | - | - | - | - | - | -437.08 | -437.08 Legit - Multiple Backorders |
| COLLEEN JORDON | 704021 | 9530441 | POA | 3/25/2024 | - | - | - | - | - | -520.52 | -520.52 Legit - Multiple Backorders |
| COLLEEN JORDON | 704021 | 9534428 | POA | 1/8/2025 | - | -143.32 | - | - | - | - | -143.32 Legit Multiple Backorders |
| COLLEN LUTYNSKI | 354218 | 9506064 | POA | 5/25/2022 | - | - | - | - | - | -101.88 | -101.88 |
| COMMUNAL CAFE | 643059 | 9513066 | POA | 9/29/2022 | - | - | - | - | - | -129.6 | -129.6 |
| CONCENTRATED ALOE (25000.00) | 187698 | 2228629 | I(6) | 7/11/2024 | - | - | - | - | - | 211.53 | 211.53 |
| CONCENTRATED ALOE (25000.00) | 187698 | 2242276 | I(6) | 1/31/2025 | - | 100.8 | - | - | - | - | 100.8 |
| COOL RUNNINGS RESTAURANT AND BAR | 508498 | 9532337 | POA | 7/12/2024 | - | - | - | - | - | -28.8 | -28.8 Legitimate - Backorder |
| COOTER BOBO | 361770 | 9510800 | POA | 8/18/2022 | - | - | - | - | - | -142.8 | -142.8 |
| CORY BOEHNE | 575954 | 9475832 | POA | 9/2/2021 | - | - | - | - | - | -71.6 | -71.6 |
| COSMAX USA | 347100 | 9532166 | POA | 4/5/2024 | - | - | - | - | - | -77.83 | -77.83 |
| COSMAX USA | 347100 | 9532167 | POA | 4/5/2024 | - | - | - | - | - | -108.2 | -108.2 |
| COSMETIKA SAS NIT 830137660-1 | 712412 | 9476619 | POA | 9/8/2021 | - | - | - | - | - | -40.8 | -40.8 |
| COSMETIX WEST | 179744 | 9483058 | POA | 10/21/2021 | - | - | - | - | - | -15 | -15 |
| COURTNEY REBEL C/O manuka medicinals | 666975 | 9483948 | POA | 10/26/2021 | - | - | - | - | - | -20.44 | -20.44 |
| COWBOY TOM'S FLAPJACK | 663008 | 9481555 | POA | 10/12/2021 | - | - | - | - | - | -70.08 | -70.08 |
| CPS PRODUCTS INC. | 693282 | 9504821 | CM | 5/5/2022 | - | - | - | - | - | -410.4 | -410.4 Legitimate - RMA on invoices paid with a check |
| CPS PRODUCTS INC. | 693282 | 9504822 | CM | 5/5/2022 | - | - | - | - | - | -820.8 | -820.8 Legitimate - RMA on invoices paid with a check |
| CPS PRODUCTS INC. | 693282 | 9520252 | POA | 3/13/2023 | - | - | - | - | - | -239.42 | -239.42 Legitimate - RMA on invoices paid with a check |
| CRAIG TIMM | 641554 | 9491936 | POA | 12/10/2021 | - | - | - | - | - | -7.2 | -7.2 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CREAM BLENDS | 493715 | 9462731 | POA | 5/6/2021 | - | - | - | - | -1,557.93 | -1,557.93 | Legitimate - Partially canceled order |
| CREAM BLENDS | 493715 | 9462734 | POA | 5/6/2021 | - | - | - | - | -12 | -12 | Legitimate - Partially canceled order |
| CREATIVE SAUCE BRAIDS | 419739 | 9429174 | POA | 11/23/2020 | - | - | - | - | -18.32 | -18.32 | |
| CRYSTAL BUCKINGHAM | 688556 | 9452616 | POA | 3/3/2021 | - | - | - | - | -10 | -10 | |
| ***CRYSTALON LTD | 707560 | 2024612 | I(4) | 9/9/2021 | - | - | - | - | 64.65 | 64.65 | |
| CT River Candles | 487302 | 9534423 | POA | 1/8/2025 | - | -244.02 | - | - | - | -244.02 | |
| CURIO ( THE THYMES) (5000.00) | 123320 | 9494478 | POA | 9/30/2021 | - | - | - | - | -723.85 | -723.85 | |
| CURIO ( THE THYMES) (5000.00) | 123320 | 9494479 | POA | 9/10/2021 | - | - | - | - | -171.35 | -171.35 | |
| CURIO BRANDS (THYMES LLC) SCOTT KORMAN (500 | 471081 | 2241974 | I(6) | 1/23/2025 | - | 3,324.00 | - | - | - | 3,324.00 | Statement sent 7-26-23 |
| CURLSHOPPE INC. CO NATASHA SHEPPARD | 640103 | 9440149 | POA | 1/4/2021 | - | - | - | - | -80 | -80 | |
| CURRANT C | 415256 | 9170494 | CM | 8/14/2020 | - | - | - | - | -243.19 | -243.19 | Legitimate - Freestanding CM |
| CURTIS HARDISON (250.00) | 35237 | 9427008 | POA | 11/16/2020 | - | - | - | - | -8.64 | -8.64 | |
| CYNTHIA HOLBERT | 600252 | 9129662 | POA | 10/23/2019 | - | - | - | - | -20 | -20 | |
| CYNTHIA HOWALD | 381785 | 9147549 | POA | 4/15/2020 | - | - | - | - | -58.56 | -58.56 | |
| CYNTHIA HOWALD | 381785 | 9147550 | POA | 4/15/2020 | - | - | - | - | -28.32 | -28.32 | |
| CYNTHIA HOWALD | 381785 | 9147551 | POA | 4/15/2020 | - | - | - | - | -51.84 | -51.84 | |
| CYNTHIA RINEK | 590136 | 9491690 | POA | 12/8/2021 | - | - | - | - | -114 | -114 | |
| Cabot Hill Naturals, Inc. DBA DENTAL HERB COMPAN | 381370 | 9532632 | POA | 7/29/2024 | - | - | - | - | -1,004.80 | -1,004.80 | Legitimate - Overpay |
| Caitlin Green | 489681 | 9475127 | POA | 8/27/2021 | - | - | - | - | -259.2 | -259.2 | Legitimate - Backorder |
| Caitlin Wood | 723685 | 9502263 | POA | 3/29/2022 | - | - | - | - | -53.05 | -53.05 | |
| Caitlyn Johnson | 585528 | 9490010 | POA | 11/30/2021 | - | - | - | - | -43.2 | -43.2 | |
| Callie Meaney | 454538 | 9130531 | POA | 11/1/2019 | - | - | - | - | -43.47 | -43.47 | |
| Callie Meaney | 454538 | 9133656 | POA | 11/26/2019 | - | - | - | - | -43.47 | -43.47 | |
| Cameron Taylor Locke | 707398 | 2156144 | I(3) | 3/27/2023 | - | - | - | - | 84.05 | 84.05 | 03/30/23- confirmed shipping discrepancy, removed after invoice was generated. LNR |
| Camil Jenkins | 726065 | 9502430 | POA | 3/31/2022 | - | - | - | - | -211.68 | -211.68 | Legitimate - Backorder |
| Camille Cox | 767185 | 2240660 | I(3) | 12/18/2024 | - | - | 22.5 | - | - | 22.5 | |
| Camille Ellison | 655719 | 9452064 | POA | 2/26/2021 | - | - | - | - | -36.91 | -36.91 | |
| Camille Graham | 632629 | 9504641 | POA | 5/3/2022 | - | - | - | - | -73.44 | -73.44 | Legitimate - Backorders |
| Camille Graham | 632629 | 9515789 | POA | 11/29/2022 | - | - | - | - | -50.88 | -50.88 | Legitimate - Backorders |
| Camille Graham | 632629 | 9527015 | POA | 11/29/2023 | - | - | - | - | -213.12 | -213.12 | Legitimate - Backorders |
| Candice Conboy | 749172 | 9523507 | POA | 7/11/2023 | - | - | - | - | -119.59 | -119.59 | |
| Candice Koseba | 712697 | 9471290 | POA | 7/22/2021 | - | - | - | - | -50.4 | -50.4 | |
| Candice Koseba | 712697 | 9479221 | POA | 9/24/2021 | - | - | - | - | -16.8 | -16.8 | |
| Candice Wilder | 392468 | 9532977 | POA | 8/22/2024 | - | - | - | - | -33 | -33 | |
| Candice schulz | 444511 | 9130520 | POA | 11/1/2019 | - | - | - | - | -60 | -60 | Legitimate - Deleted Items |
| Candice schulz | 444511 | 9429105 | POA | 11/20/2020 | - | - | - | - | -314.88 | -314.88 | Legitimate - Deleted Items |
| Candy Daniel | 282292 | 9518832 | POA | 2/7/2023 | - | - | - | - | -43.2 | -43.2 | Legitimate - Backorders |
| Candy Daniel | 282292 | 9531985 | POA | 6/18/2024 | - | - | - | - | -233.86 | -233.86 | Legitimate - Backorders |
| Cape Island Foods | 453786 | 9495986 | POA | 1/21/2022 | - | - | - | - | -33.42 | -33.42 | |
| Capstone Compounding Pharmacy Scott Wertz | 475569 | 9483949 | POA | 10/26/2021 | - | - | - | - | -50 | -50 | |
| Cari Phelps | 693693 | 9522188 | POA | 5/10/2023 | - | - | - | - | -301.63 | -301.63 | Legitimate - Backorder |
| Carinne Klaristenfeld | 727030 | 2088696 | I(3) | 5/4/2022 | - | - | - | - | 12.43 | 12.43 | 09/13/22-collected full amount of order INV1761485 via BT. Shipping discrepancy. LNR |
| Carletta Grimes | 750146 | 9524010 | POA | 8/2/2023 | - | - | - | - | -26.64 | -26.64 | |
| Carli Cook | 483297 | 9513656 | POA | 10/12/2022 | - | - | - | - | -72.84 | -72.84 | |
| Carlie Bell | 694826 | 9463945 | POA | 5/19/2021 | - | - | - | - | -6.05 | -6.05 | |
| Carlos Lopez Phytosan SA CV | 355097 | 9532045 | POA | 6/20/2024 | - | - | - | - | -2,424.27 | -2,424.27 | Legitimate |
| Carlos diaz | 537073 | 9503765 | POA | 4/21/2022 | - | - | - | - | -195.75 | -195.75 | |
| Carol Calhoun | 715503 | 9509341 | POA | 7/20/2022 | - | - | - | - | -12.96 | -12.96 | |
| Carol Dawkins | 568950 | 9429228 | POA | 11/24/2020 | - | - | - | - | -20.16 | -20.16 | |
| Carol Hoyt | 666977 | 9469984 | POA | 7/12/2021 | - | - | - | - | -549.08 | -549.08 | Legitimate - Backorder |
| Carol Quigless | 1602 | 9526302 | CM | 11/2/2023 | - | - | - | - | -102.24 | -102.24 | |
| Carol Sellers The Salt Table | 665215 | 9474839 | POA | 8/26/2021 | - | - | - | - | -159.84 | -159.84 | Legitimate - Backorders |
| Carol Sellers The Salt Table | 665215 | 9478036 | POA | 9/16/2021 | - | - | - | - | -18.72 | -18.72 | Legitimate - Backorders |
| Carol Sellers The Salt Table | 665215 | 9519473 | POA | 2/23/2023 | - | - | - | - | -90 | -90 | Legitimate - Backorders |
| Carol Sellers The Salt Table | 665215 | 9528367 | POA | 1/3/2024 | - | - | - | - | -45 | -45 | Legitimate - Backorders |
| Carol Tepley | 510865 | 9499172 | POA | 2/18/2022 | - | - | - | - | -1,750.00 | -1,750.00 | Payment for Backordered items. |
| Carol Tepley | 510865 | 9507572 | POA | 6/21/2022 | - | - | - | - | -4,200.00 | -4,200.00 | Payment for Backordered items. |
| Carol Young-Petten | 314591 | 9481798 | POA | 10/13/2021 | - | - | - | - | -40.32 | -40.32 | |
| Carole Livingston | 37660 | 9514242 | POA | 10/25/2022 | - | - | - | - | -60.9 | -60.9 | |
| Caroline Law | 574406 | 9498726 | POA | 2/14/2022 | - | - | - | - | -310.08 | -310.08 | Legitimate - Backorder |
| Caroline Lussier | 732180 | 9512575 | POA | 9/20/2022 | - | - | - | - | -70.08 | -70.08 | |
| Caroline Pieper-Vogt | 666551 | 9512340 | POA | 9/15/2022 | - | - | - | - | -41.74 | -41.74 | |
| Carolyn Hennes Augustines | 500572 | 9497611 | POA | 2/1/2022 | - | - | - | - | -194.36 | -194.36 | Legitimate - Multiple Backorders |
| Carolyn Hennes Augustines | 500572 | 9499661 | POA | 2/23/2022 | - | - | - | - | -447.44 | -447.44 | Legitimate - Multiple Backorders |
| Carolyn Hennes Augustines | 500572 | 9503069 | POA | 4/8/2022 | - | - | - | - | -476.8 | -476.8 | Legitimate - Multiple Backorders |
| Carolyn Hennes Augustines | 500572 | 9505958 | POA | 10/20/2023 | - | - | - | - | -952.11 | -952.11 | Legitimate - Multiple Backorders |
| Carolyn Henry | 561255 | 9417259 | POA | 1/3/2023 | - | - | - | - | -241.4 | -241.4 | Legitimate - Backorder |
| Carolyn Henry | 561255 | 9522791 | POA | 6/6/2023 | - | - | - | - | -241.4 | -241.4 | Legitimate - Backorder |
| Carolyn Levosky | 248689 | 9516282 | POA | 12/6/2022 | - | - | - | - | -337.56 | -337.56 | Legitimate - Backorder |
| Carolyn Levosky | 248689 | 9522577 | POA | 5/30/2023 | - | - | - | - | -182.64 | -182.64 | Legitimate - Backorder |
| Carolyn Levosky | 248689 | 9531103 | POA | 4/25/2024 | - | - | - | - | -92.04 | -92.04 | Legitimate - Backorder |
| Carolyn Levosky | 248689 | 9534231 | POA | 12/3/2024 | - | - | -925.32 | - | - | -925.32 | Legitimate - Backorder |
| Carolyn Levosky | 724934 | 9501154 | POA | 3/11/2022 | - | - | - | - | -28.8 | -28.8 | Legitimate - Backorders |
| Carolyn Levosky | 724934 | 9519078 | POA | 2/13/2023 | - | - | - | - | -226.56 | -226.56 | Legitimate - Backorders |
| Carolyn Shucart | 395871 | 9506808 | CM | 6/7/2022 | - | - | - | - | -3.45 | -3.45 | |
| Carolyn Valliere | 744506 | 9519137 | POA | 2/14/2023 | - | - | - | - | -30 | -30 | |
| Carrie Anderson | 717385 | 9505344 | POA | 9/26/2023 | - | - | - | - | -230.3 | -230.3 | Legitimate - Backorder |
| Carrie Neely | 401460 | 1276644 | POA | 1/17/2019 | - | - | - | - | -14.88 | -14.88 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan | 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carrie Seibert | 388957 | 9495972 | POA | 1/21/2024 | - | | - | - | - | | -.72 | -.72 |
| Carrie Seibert | 388957 | 9498657 | POA | 2/11/2022 | - | | - | - | - | | -.72 | -.72 |
| Carrington Strickland | 460194 | 9475650 | CM | 9/2/2021 | - | | - | - | - | | -.144 | -.144 |
| Carter Lash CAD | 669673 | 9500588 | POA | 3/4/2022 | - | | - | - | - | | -51.84 | -51.84 |
| Cary Heather | 765345 | 9533922 | POA | 10/31/2024 | - | | - | - | - | -66.24 | | -66.24 |
| Cary Kipke | 731185 | 9510396 | POA | 8/10/2022 | - | | - | - | - | | -154.8 | -154.8 |
| Cary Kipke | 731185 | 2226337 | I(3) | 6/14/2024 | - | | - | - | - | | 25.2 | 25.2 |
| Caryn Gehlmann | 239976 | 9527499 | POA | 12/4/2023 | - | | - | - | - | | -47.2 | -47.2 Funds not collected because of auth.net error |
| Caryn Gehlmann | 239976 | 9529113 | POA | 2/2/2024 | - | | - | - | - | | -73.44 | -73.44 Funds not collected because of auth.net error |
| Caryn Gehlmann | 239976 | 9531399 | POA | 5/10/2024 | - | | - | - | - | | -25.16 | -25.16 Funds not collected because of auth.net error |
| Casey Stevens | 179292 | 9511035 | POA | 8/23/2022 | - | | - | - | - | | -90.24 | -90.24 Legitimate - Backorder |
| Casey Stevens | 179292 | 9526076 | POA | 10/25/2023 | - | | - | - | - | | -53.28 | -53.28 Legitimate - Backorder |
| Casey Stevens | 179292 | 9530523 | POA | 3/28/2024 | - | | - | - | - | | -75.84 | -75.84 Legitimate - Backorder |
| Cassandra White | 620068 | 9167339 | POA | 8/4/2020 | - | | - | - | - | | -40 | -40 |
| Cassondra Rininger | 722120 | 9532865 | POA | 8/15/2024 | - | | - | - | - | | -34.56 | -34.56 |
| Catamara Rosarium | 486851 | 9473490 | POA | 8/13/2021 | - | | - | - | - | | -111.36 | -111.36 |
| Catherine Bacon | 636751 | 2063568 | I(6) | 1/12/2022 | - | | - | - | - | | 21.91 | 21.91 08/26/22- unpaid amount is shipping charge. LNR |
| Catherine Bene | 615607 | 9500388 | POA | 3/2/2022 | - | | - | - | - | | -2 | -2 |
| Catherine Chamberlain | 562243 | 6453409 | POA | 3/9/2021 | - | | - | - | - | | -64.8 | -64.8 |
| Catherine Chamberlain | 562243 | 9524808 | POA | 9/7/2023 | - | | - | - | - | | -22.32 | -22.32 |
| Catherine Feliz | 663812 | 9518980 | POA | 2/9/2023 | - | | - | - | - | | -40.68 | -40.68 |
| Catherine Kwolek | 503417 | 9534483 | POA | 1/15/2025 | - | -355.05 | - | - | - | | | -355.05 |
| Catherine M Brown | 544123 | 9518534 | POA | 1/30/2023 | - | | - | - | - | - | | -2.88 | -2.88 |
| ***Cathie Lucas | 255157 | 9132578 | POA | 11/19/2019 | - | | - | - | - | | -61.21 | -61.21 Chargeback |
| Cathy Giliberti | 501056 | 9485402 | POA | 11/2/2021 | - | | - | - | - | | -52.57 | -52.57 |
| Cathy Giliberti | 501056 | 2150368 | I(3) | 3/1/2023 | - | | - | - | - | | 7.92 | 7.92 |
| Cathy Johnson | 624408 | 9517531 | POA | 1/9/2023 | - | | - | - | - | | -115 | -115 |
| Cathy Long | 139334 | 9428252 | POA | 11/18/2020 | - | | - | - | - | | -241.36 | -241.36 Legitimate - Deleted Items |
| Cathy Long | 139334 | 9518414 | POA | 2/6/2023 | - | | - | - | - | | -242.88 | -242.88 Legitimate - Deleted Items |
| Cathy Long | 139334 | 9518948 | POA | 2/8/2023 | - | | - | - | - | | -90.72 | -90.72 Legitimate - Deleted Items |
| Cathy Long | 139334 | 9532206 | POA | 7/5/2024 | - | | - | - | - | | -58.08 | -58.08 Legitimate - Deleted Items |
| Cathy Long | 139334 | 9532832 | POA | 8/14/2024 | - | | - | - | - | | -58.08 | -58.08 Legitimate - Deleted Items |
| Cecelia Hunt | 732798 | 9517289 | POA | 1/3/2023 | - | | - | - | - | | -40.32 | -40.32 |
| Cecile Largeau | 627420 | 9534439 | POA | 1/9/2025 | - | -143.55 | - | - | - | - | | -143.55 |
| Celeste Cobena | 397473 | 9512883 | POA | 9/27/2022 | - | | - | - | - | | -28.8 | -28.8 |
| Celeste Cobena | 397473 | 9531995 | POA | 6/18/2024 | - | | - | - | - | | -18.96 | -18.96 |
| Celeste Cobena | 397473 | 9532760 | POA | 8/7/2024 | - | | - | - | - | | -123.24 | -123.24 |
| Celine Bamogo | 681161 | 9485123 | POA | 11/1/2021 | - | | - | - | - | | -51.84 | -51.84 Legitimate - Deleted Items |
| Celine Bamogo | 681161 | 9488160 | POA | 11/16/2021 | - | | - | - | - | | -231.84 | -231.84 Legitimate - Backorder |
| Chad Belter | 636983 | 9435200 | POA | 4/21/2020 | - | | - | - | - | | -102 | -102 |
| Chai Ling Low | 666695 | 9515763 | POA | 11/29/2022 | - | | - | - | - | | -676.8 | -676.8 Legitimate - Backorder |
| Champion Safe | 266361 | 9437445 | POA | 12/22/2020 | - | | - | - | - | | -72 | -72 |
| Chana Evans | 665782 | 9529695 | POA | 2/22/2024 | - | | - | - | - | | -290.89 | -290.89 Legitimate - Backorder |
| Charisse Roberts | 652755 | 9419756 | POA | 10/21/2020 | - | | - | - | - | | -20 | -20 |
| Charita Lucas | 459886 | 9477346 | POA | 9/13/2021 | - | | - | - | - | | -91 | -91 |
| Charlene Simon | 381268 | 9532451 | POA | 7/22/2024 | - | | - | - | - | - | | -388.8 | -388.8 Legitimate - Backorders |
| Charlene Simon | 381268 | 2237248 | I(3) | 10/10/2024 | - | | - | - | - | 388.8 | - | | 388.8 Legitimate - Backorders |
| Charles Benain | 632370 | 9149245 | CM | 4/28/2020 | - | | - | - | - | | -338.4 | -338.4 Legitimate - RMA |
| Charles Herbst (250.00) | 172718 | 9528070 | CM | 12/20/2023 | - | | - | - | - | | -168.48 | -168.48 |
| Charles Herbst (250.00) | 172718 | 2232143 | I(3) | 8/16/2024 | - | | - | - | - | | 9.11 | 9.11 |
| Charles Pellegrini | 723725 | 9502526 | POA | 4/1/2022 | - | | - | - | - | | -1,078.00 | -1,078.00 Legitimate - Backorder |
| Charles Shaw | 733726 | 9514603 | POA | 11/1/2022 | - | | - | - | - | | -4.32 | -4.32 |
| Charles Snipes | 283807 | 9483439 | POA | 10/22/2021 | - | | - | - | - | | -20.53 | -20.53 |
| Charles W. Cutshall III | 706938 | 2239792 | I(3) | 11/27/2024 | - | | - | - | 23.66 | - | | 23.66 |
| Charlie Cowart | 762109 | 2221227 | I(3) | 4/29/2024 | - | | - | - | - | | 226.98 | 226.98 |
| Charlie Cowart | 762109 | 2222694 | I(3) | 5/13/2024 | - | | - | - | - | | 226.98 | 226.98 |
| Charlotte Hamilton | 638527 | 9530083 | POA | 3/7/2024 | - | | - | - | - | | -325.6 | -325.6 Legitimate - Backorder |
| Charmaine Allen | 614612 | 9518951 | POA | 2/8/2023 | - | | - | - | - | | -135.84 | -135.84 |
| Charmaine Crumer | 687372 | 9453831 | POA | 3/11/2021 | - | | - | - | - | | -116.92 | -116.92 Legitimate - Backorder |
| Charmaine Nankissoor | 688858 | 9450933 | POA | 2/19/2021 | - | | - | - | - | | -73.44 | -73.44 |
| Chas Gill | 361707 | 9533393 | POA | 9/19/2024 | - | | - | - | - | | -574.08 | -574.08 Legitimate - Backorder |
| Chase Bowers | 509588 | 9479609 | POA | 9/28/2021 | - | | - | - | - | | -40 | -40 |
| Chase Bowers | 509588 | 9483587 | CM | 10/22/2021 | - | | - | - | - | | -27.76 | -27.76 |
| Che Natural | 562208 | 9147946 | POA | 4/17/2020 | - | | - | - | - | | -194.4 | -194.4 |
| Chelsea Brescia | 495479 | 9507761 | POA | 6/22/2022 | - | | - | - | - | | -69.12 | -69.12 |
| Chelsea Brescia | 508332 | 9506604 | POA | 6/3/2022 | - | | - | - | - | | -129.6 | -129.6 |
| Chelsea Cannon | 599536 | 9421126 | POA | 10/26/2020 | - | | - | - | - | | -22.22 | -22.22 |
| Chelsea Grosskopf | 519593 | 9504214 | POA | 4/27/2022 | - | | - | - | - | | -129.63 | -129.63 |
| ***Chelsea Hinck | 524851 | 1750867 | I(3) | 5/6/2020 | - | | - | - | - | | 211.68 | 211.68 |
| Chelsea Spencer | 555981 | 9485269 | POA | 11/2/2021 | - | | - | - | - | | -62 | -62 |
| Chen-Yu Chang | 654925 | 9476814 | POA | 9/9/2021 | - | | - | - | - | | -258.72 | -258.72 Legitimate - Backorder |
| Cheri Tracy | 85412 | 9513543 | POA | 10/11/2022 | - | | - | - | - | | -115.2 | -115.2 |
| Cherie Nash | 732142 | 9511846 | POA | 9/7/2022 | - | | - | - | - | | -472.5 | -472.5 Legitimate - Backorder |
| Cherise Johnson | 626165 | 9444279 | CM | 1/21/2021 | - | | - | - | - | | -32.64 | -32.64 |
| Cherome Oneal | 662756 | 9177141 | POA | 9/8/2020 | - | | - | - | - | | -20 | -20 |
| Cheryl Birky | 618491 | 9158567 | POA | 7/1/2020 | - | | - | - | - | | -204.84 | -204.84 Legitimate - Manual Refund |
| Cheryl Birky | 618491 | 9529550 | POA | 2/20/2024 | - | | - | - | - | | -136.32 | -136.32 Legitimate - Manual Refund |
| Cheryl Boiko | 717070 | 9485039 | POA | 11/1/2021 | - | | - | - | - | | -30.58 | -30.58 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cheryl Brown | 434425 | 9473190 | POA | 8/11/2021 | - | - | - | - | -71.08 | -71.08 | |
| Cheryl Edvalson | 719939 | 9177820 | POA | 9/10/2020 | - | - | - | - | -13.46 | -13.46 | -13.46 Legitimate - Backorder |
| Cheryl Edvalson | 719939 | 9443591 | POA | 1/19/2021 | - | - | - | - | -13.46 | -13.46 | -13.46 Legitimate - Backorder |
| Cheryl Edvalson | 719939 | 9533661 | POA | 10/7/2024 | - | - | - | - | -700 | - | -700 Legitimate - Backorder |
| Cheryl Gordon | 563817 | 9499169 | POA | 2/18/2022 | - | - | - | - | -10.87 | -10.87 | |
| Cheryl Johnson | 630994 | 9147229 | CM | 4/13/2020 | - | - | - | - | -124 | -124 | |
| Cheryl Pounds | 668373 | 9518407 | POA | 1/26/2023 | - | - | - | - | -40.08 | -40.08 | |
| Cheryl Rudy | 368819 | 9495236 | POA | 1/17/2022 | - | - | - | - | -88.64 | -88.64 | |
| Cheryl Rudy | 368819 | 9500442 | CM | 3/2/2022 | - | - | - | - | -99.36 | -99.36 | |
| Cheryl Salinas-Tucker | 567579 | 9458834 | POA | 4/13/2021 | - | - | - | - | -16.31 | -16.31 | |
| Cheryl Salinas-Tucker | 567579 | 9522433 | POA | 5/23/2023 | - | - | - | - | -2.88 | -2.88 | |
| Cheryl Turgeon | 394621 | 9521463 | POA | 4/18/2023 | - | - | - | - | -18 | -18 | |
| Chester Kuo | 753485 | 9525818 | POA | 10/16/2023 | - | - | - | - | -50.52 | -50.52 | |
| Chii koon yau geovani | 575948 | 9124363 | POA | 8/29/2019 | - | - | - | - | -86.36 | -86.36 | |
| Chiyo Takemoto | 689676 | 9462317 | CM | 5/4/2021 | - | - | - | - | -15.71 | -15.71 | |
| Chris David | 755500 | 9626923 | POA | 11/28/2023 | - | - | - | - | -177.93 | -177.93 | |
| Chris Gruskin | 491835 | 9522834 | POA | 6/8/2023 | - | - | - | - | -77.76 | -77.76 | |
| Chris Hall | 299403 | 9534268 | POA | 12/5/2024 | - | - | -249.6 | - | - | -249.6 | |
| Chris Jurist-Baus | 764346 | 9532157 | POA | 7/1/2024 | - | - | - | - | -24.96 | -24.96 | |
| Chris Longo | 434346 | 9534071 | POA | 11/14/2024 | - | - | - | -120.8 | - | -120.8 | |
| Chris Lovely | 671486 | 9521205 | POA | 4/10/2023 | - | - | - | - | -607.5 | -607.5 | -607.5 Legitimate - Backorder |
| Chris Mann | 636093 | 9500598 | POA | 3/4/2022 | - | - | - | - | -99.84 | -99.84 | |
| Chris Olivier | 748281 | 2193094 | I(3) | 6/14/2023 | - | - | - | - | 172.37 | 172.37 | |
| Chris Paulk | 446507 | 9525808 | POA | 10/13/2023 | - | - | - | - | -8.64 | -8.64 | |
| Chris Thornley | 424934 | 9478962 | POA | 9/23/2021 | - | - | - | - | -839.52 | -839.52 | -839.52 Legitimate - Backorder |
| Chris Yates | 711851 | 2237639 | I(3) | 10/18/2024 | - | - | - | 243.5 | - | 243.5 | |
| Chrissy Jordan | 476670 | 9160669 | POA | 7/10/2020 | - | - | - | - | -30 | -30 | |
| Christelle Mckee | 456308 | 9473737 | POA | 8/17/2021 | - | - | - | - | -75.36 | -75.36 | |
| Christen Mejias | 400481 | 9134292 | POA | 12/2/2019 | - | - | - | - | -20 | -20 | |
| Christian Acuautla | 764942 | 9532400 | POA | 7/18/2024 | - | - | - | - | -11.82 | -11.82 | |
| Christian Acuautla Sandoval | 733276 | 9523895 | POA | 7/27/2023 | - | - | - | - | -17.04 | -17.04 | |
| Christian Ramos | 152904 | 9425829 | POA | 11/10/2020 | - | - | - | - | -10.84 | -10.84 | |
| ***Christian Tumino | 553690 | 2057203 | I(6) | 12/13/2021 | - | - | - | - | 53.27 | 53.27 | |
| Christie Ford | 746158 | 9528744 | POA | 1/18/2024 | - | - | - | - | -96.48 | -96.48 | |
| Christina Groverman | 755588 | 2204227 | I(3) | 1/2/2024 | - | - | - | - | 1.52 | 1.52 | |
| Christina Groverman | 755588 | 2204255 | I(3) | 1/2/2024 | - | - | - | - | 1.52 | 1.52 | |
| Christina Groverman | 755588 | 2204752 | I(3) | 1/4/2024 | - | - | - | - | 25.68 | 25.68 | |
| Christina McDonald | 626762 | 9494045 | POA | 12/31/2021 | - | - | - | - | -64.8 | -64.8 | |
| Christina Sticka-Jacobs | 616678 | 9446555 | POA | 1/29/2021 | - | - | - | - | -30.39 | -30.39 | |
| Christina Vandiver (2500.00) | 695141 | 9481971 | POA | 10/14/2021 | - | - | - | - | -351 | -351 | -351 Legitimate - Overcharge + Backorder |
| Christina Vandiver (2500.00) | 695141 | 9483335 | POA | 10/22/2021 | - | - | - | - | -307.9 | -307.9 | -307.9 Legitimate - Overcharge + Backorder |
| Christina Vandiver (2500.00) | 695141 | 9483336 | POA | 10/22/2021 | - | - | - | - | -187.5 | -187.5 | -187.5 Legitimate - Overcharge + Backorder |
| Christina Vandiver (2500.00) | 695141 | 9495116 | POA | 1/14/2022 | - | - | - | - | -217.5 | -217.5 | -217.5 Legitimate - Overcharge + Backorder |
| Christine Baldassarre | 631534 | 9423819 | POA | 11/3/2020 | - | - | - | - | -696 | -696 | -696 Legitimate - Deleted Items |
| Christine Daley | 312366 | 9533873 | POA | 10/29/2024 | - | - | - | -354.8 | - | -354.8 | -354.8 Legitimate - Backorder |
| Christine Daley | 312366 | 2143106 | I(3) | 1/24/2023 | - | - | - | - | 16.02 | 16.02 | 16.02 Legitimate - Backorder |
| Christine Davis | 601851 | 9508699 | POA | 7/7/2022 | - | - | - | - | -99.84 | -99.84 | |
| Christine Frazzitta (250.00) | 151232 | 9455193 | POA | 3/18/2021 | - | - | - | - | -2.85 | -2.85 | |
| Christine Gillund (250.00) | 203576 | 9487007 | POA | 11/10/2021 | - | - | - | - | -194.04 | -194.04 | -194.04 Legitimate - Backorder |
| Christine Kocourek | 174322 | 9490847 | POA | 12/2/2021 | - | - | - | - | -479.64 | -479.64 | -479.64 Legitimate - Deleted Items |
| Christine T Hamburg | 767403 | 2241813 | I(3) | 1/17/2025 | - | 4.47 | - | - | - | 4.47 | |
| Christine Tran | 580651 | 9472996 | POA | 8/10/2021 | - | - | - | - | -415.53 | -415.53 | -415.53 Legitimate - Backorder |
| Christine Van Wart | 719002 | 9502533 | POA | 4/1/2022 | - | - | - | - | -240 | -240 | -240 Legitimate - Backorder |
| Christopher Chase | 526952 | 9503397 | POA | 4/14/2022 | - | - | - | - | -220 | -220 | -220 Legitimate - Deleted Items |
| Christopher Cieri | 526312 | 9526888 | POA | 11/28/2023 | - | - | - | - | -247.68 | -247.68 | -247.68 Legitimate - Backorder |
| Christopher Gadd | 709447 | 9472342 | POA | 8/3/2021 | - | - | - | - | -118.08 | -118.08 | |
| Christopher Grosso | 767502 | 9534550 | POA | 1/31/2025 | - | -104.01 | - | - | - | -104.01 | |
| Christopher Hall | 502753 | 9530854 | POA | 4/12/2024 | - | - | - | - | -109.44 | -109.44 | |
| Christopher Harper | 706118 | 9530522 | POA | 3/28/2024 | - | - | - | - | -43.2 | -43.2 | |
| Christopher Puckett | 711326 | 9474480 | POA | 8/24/2021 | - | - | - | - | -18.72 | -18.72 | |
| Christopher TOLER | 477389 | 9507236 | POA | 6/15/2022 | - | - | - | - | -200.1 | -200.1 | |
| Christy Olson | 564833 | 9156931 | POA | 6/19/2020 | - | - | - | - | -3,110.00 | -3,110.00 | -3,110.00 Overcapture related to Container Cash applied to order |
| Christy Teter | 342736 | 9466557 | POA | 6/10/2021 | - | - | - | - | -9.57 | -9.57 | |
| Christy Vadeboncoeur | 475884 | 9518946 | POA | 2/8/2023 | - | - | - | - | -34.56 | -34.56 | |
| Chrystal Macleod | 663168 | 9499392 | POA | 2/22/2022 | - | - | - | - | -470.4 | -470.4 | -470.4 Legitimate - Backorder |
| Chrystal Macleod | 663168 | 9505520 | POA | 5/16/2022 | - | - | - | - | -542.4 | -542.4 | -542.4 Legitimate - Backorder |
| Chyenne Smith | 543664 | 9474374 | POA | 8/23/2021 | - | - | - | - | -66.24 | -66.24 | |
| Cicely montray Vance | 759185 | 2211306 | I(3) | 2/20/2024 | - | - | - | - | 0.2 | 0.2 | |
| Cindi Lemerond Quay | 610127 | 9505419 | POA | 5/13/2022 | - | - | - | - | -34.8 | -34.8 | |
| Cindy Carrabba | 688757 | 9506534 | POA | 6/2/2022 | - | - | - | - | -162.54 | -162.54 | |
| Cindy Griffith | 517078 | 9528433 | POA | 1/4/2024 | - | - | - | - | -203.86 | -203.86 | |
| Cindy Heinemann | 710786 | 9501690 | POA | 3/21/2022 | - | - | - | - | -655.2 | -655.2 | -655.2 Legitimate - Backorder |
| Cindy Heinemann | 710786 | 9507799 | POA | 6/22/2022 | - | - | - | - | -320 | -320 | -320 Legitimate - Backorder |
| Cindy Heinemann | 710786 | 9524596 | POA | 8/30/2023 | - | - | - | - | -416 | -416 | -416 Legitimate - Backorder |
| Cindy Jones | 568859 | 9147417 | CM | 4/14/2020 | - | - | - | - | -119.52 | -119.52 | |
| Cindy Rice | 636969 | 9436183 | POA | 12/17/2020 | - | - | - | - | -40.16 | -40.16 | |
| Cindy Schooley | 466843 | 9498857 | POA | 2/15/2022 | - | - | - | - | -52.8 | -52.8 | |
| Cindy Stone | 602770 | 9529552 | POA | 2/20/2024 | - | - | - | - | -114.24 | -114.24 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Claudette Jarvis | 632888 | 9145446 | POA | 3/31/2020 | - | - | - | - | - | -4.32 | -4.32 |
| Claudia Cervo | 760576 | 2216717 | I(3) | 3/25/2024 | - | - | - | - | - | 3.48 | 3.48 |
| Claudius Hardrick | 464836 | 9502568 | POA | 4/4/2022 | - | - | - | - | - | -73.44 | -73.44 |
| Clay pack | 637702 | 9472030 | POA | 7/29/2021 | - | - | - | - | - | -54.06 | -54.06 |
| Clayton Douds | 384638 | 1802166 | I(3) | 8/4/2020 | - | - | - | - | - | 17.28 | 17.28 |
| Clayton Douds | 648976 | 9468594 | POA | 6/28/2021 | - | - | - | - | - | -21.31 | -21.31 |
| Clayton Douds | 648976 | 2242263 | I(3) | 1/31/2025 | 303.35 | - | - | - | - | - | 303.35 |
| Cliff Faver | 277103 | 9517205 | POA | 1/3/2023 | - | - | - | - | - | -92.16 | -92.16 Legitimate - Backorders |
| Cliff Faver | 277103 | 9521686 | POA | 4/25/2023 | - | - | - | - | - | -15.84 | -15.84 Legitimate - Backorders |
| Cliff Faver | 277103 | 9524558 | POA | 8/29/2023 | - | - | - | - | - | -190.08 | -190.08 Legitimate - Backorders |
| Clinton Wallace | 682720 | 9447144 | POA | 2/1/2021 | - | - | - | - | - | -39.14 | -39.14 |
| Clinton Wallace | 682720 | 9451661 | POA | 2/25/2021 | - | - | - | - | - | -42.34 | -42.34 |
| CoWork Hub 4th floor / Newcombe House | 518798 | 9135780 | POA | 12/12/2019 | - | - | - | - | - | -85.16 | -85.16 |
| Cody Minshew | 426002 | 9507339 | POA | 6/17/2022 | - | - | - | - | - | -812.7 | -812.7 Legitimate - Backorder |
| Cody Webster | 751463 | 2202617 | I(3) | 12/19/2023 | - | - | - | - | - | 8.38 | 8.38 |
| Colette Le | 631667 | 9526617 | POA | 11/14/2023 | - | - | - | - | - | -27.84 | -27.84 |
| Colette Souder | 679797 | 9486042 | CM | 11/4/2021 | - | - | - | - | - | -54.72 | -54.72 |
| Colleen Bingham | 500123 | 9436365 | POA | 12/17/2020 | - | - | - | - | - | -48.96 | -48.96 |
| Colour Energy Corp/Nicolai Naess | 76686 | 9523632 | POA | 7/18/2023 | - | - | - | - | - | -1,169.28 | -1,169.28 09/08/22-confirmed payment was successfully captured in Zonos. LNR |
| Comas Cynthia | 266252 | 9528139 | POA | 12/27/2023 | - | - | - | - | - | -293.76 | -293.76 Legitimate - Backorder |
| Connie Ayad | 660101 | 9172950 | POA | 8/24/2020 | - | - | - | - | - | -40 | -40 |
| Connie Putnam | 7539 | 9478403 | POA | 9/20/2021 | - | - | - | - | - | -47.52 | -47.52 Legitimate - Backorders |
| Connie Putnam | 7539 | 9486395 | POA | 11/8/2021 | - | - | - | - | - | -95.04 | -95.04 Legitimate - Backorders |
| Connie Putnam | 7539 | 9508949 | POA | 7/12/2022 | - | - | - | - | - | -169.4 | -169.4 Legitimate - Backorders |
| Connor Leonard | 732708 | 9513147 | POA | 9/30/2022 | - | - | - | - | - | -64.8 | -64.8 |
| Consolidated Wellness | 290078 | 9473177 | POA | 8/11/2021 | - | - | - | - | - | -12 | -12 |
| Constance Rogers | 689577 | 9451759 | POA | 2/25/2021 | - | - | - | - | - | -16.6 | -16.6 |
| Coppermine Candle Co Katina Yeoman | 320043 | 9493609 | POA | 12/28/2021 | - | - | - | - | - | -338.98 | -338.98 Legitimate - Backorder |
| Coppermine Candle Co Katina Yeoman | 320043 | 9495518 | POA | 1/19/2022 | - | - | - | - | - | -37.02 | -37.02 Legitimate - Backorder |
| Corbin Chamberlin | 435806 | 9479628 | POA | 9/28/2021 | - | - | - | - | - | -107.52 | -107.52 |
| Corine Lightner | 633288 | 9531600 | POA | 5/24/2024 | - | - | - | - | - | -120.48 | -120.48 |
| Corinn Algier | 372451 | 9531699 | POA | 5/30/2024 | - | - | - | - | - | -25.92 | -25.92 Legitimate - Backorders |
| Corinn Algier | 372451 | 9533594 | POA | 10/1/2024 | - | - | - | - | - | -263.36 | -263.36 Legitimate - Backorders |
| Corlette Anderson | 637160 | 9423800 | POA | 11/3/2020 | - | - | - | - | - | -75.18 | -75.18 |
| Cosmetic Labs (20000.00) | 18771 | 9501036 | CM | 3/10/2022 | - | - | - | - | - | -0.04 | -0.04 11/03/22- emailed customer past due invoices and statement. LNR |
| Cosmetic Labs (20000.00) | 18771 | 9515367 | POA | 11/18/2022 | - | - | - | - | - | -100.8 | -100.8 11/03/22- emailed customer past due invoices and statement. LNR |
| Cosmetic Labs (20000.00) | 18771 | 9516732 | POA | 12/19/2022 | - | - | - | - | - | -0.5 | -0.5 11/03/22- emailed customer past due invoices and statement. LNR |
| Cosmetic Labs (20000.00) | 18771 | 9517552 | POA | 1/9/2023 | - | - | - | - | - | -0.5 | -0.5 11/03/22- emailed customer past due invoices and statement. LNR |
| Courtney Grimes-Sutton | 667555 | 9514561 | POA | 11/1/2022 | - | - | - | - | - | -25.92 | -25.92 |
| Courtney Hicks | 596385 | 9478021 | POA | 9/16/2021 | - | - | - | - | - | -51.84 | -51.84 |
| Courtney Howard | 663516 | 9437989 | POA | 12/23/2020 | - | - | - | - | - | -23.52 | -23.52 |
| Courtney Martin | 689274 | 9502151 | POA | 3/25/2022 | - | - | - | - | - | -48.48 | -48.48 |
| Courtney Martin | 689274 | 9507791 | POA | 6/22/2022 | - | - | - | - | - | -53.76 | -53.76 |
| Craig Thran | 714543 | 9480006 | POA | 9/30/2021 | - | - | - | - | - | -27.84 | -27.84 |
| ***Craig Weissman | 458804 | 9453372 | POA | 3/9/2021 | - | - | - | - | - | -25 | -25 |
| Craig Wenborg | 595960 | 9513004 | POA | 9/28/2022 | - | - | - | - | - | -12.96 | -12.96 |
| Crawford Street Skin Care Inc G.Leslie | 283379 | 9452856 | POA | 3/4/2021 | - | - | - | - | - | -146.88 | -146.88 02/02/23 - confirmed customer paid for order in full (invoice 2140222). LNR |
| Crawford Street Skin Care Inc G.Leslie | 283379 | 9456802 | CM | 3/26/2021 | - | - | - | - | - | -32.68 | -32.68 02/02/23 - confirmed customer paid for order in full (invoice 2140222). LNR |
| Crawford Street Skin Care Inc G.Leslie | 283379 | 9461126 | CM | 4/22/2021 | - | - | - | - | - | -0.86 | -0.86 02/02/23 - confirmed customer paid for order in full (invoice 2140222). LNR |
| Creative Space Station | 425258 | 9153418 | POA | 5/28/2020 | - | - | - | - | - | -69.62 | -69.62 |
| Cristina Abbastante Vertelius Aurorium UNIT 1A | 752688 | 9525364 | POA | 9/27/2023 | - | - | - | - | - | -286.08 | -286.08 Legitimate - Backorder |
| Cristina Feldewert | 594839 | 9510566 | POA | 8/15/2022 | - | - | - | - | - | -38.88 | -38.88 |
| Cristine Fellows | 472604 | 9424518 | POA | 11/5/2020 | - | - | - | - | - | -40 | -40 |
| ***Cristine Watson-Smith | 604661 | 9137033 | POA | 12/27/2019 | - | - | - | - | - | -34.89 | -34.89 |
| Critek Industry Technology(Hong Kong) Co.,Limited | 672699 | 9462060 | POA | 4/30/2021 | - | - | - | - | - | -5 | -5 |
| Crystal Baldwin | 617809 | 9531469 | POA | 5/15/2024 | - | - | - | - | - | -73.44 | -73.44 |
| Crystal Hastings | 641516 | 9503898 | POA | 4/22/2022 | - | - | - | - | - | -148.2 | -148.2 |
| Crystal Peace | 151313 | 9528016 | POA | 12/19/2023 | - | - | - | - | - | -23.76 | -23.76 |
| Crystal Scribner | 567080 | 9529093 | CM | 2/1/2024 | - | - | - | - | - | -96 | -96 |
| Crystal Waldrop | 517261 | 9458293 | POA | 4/8/2021 | - | - | - | - | - | -12 | -12 |
| Cultrura / Harley Hinton | 495516 | 9147210 | CM | 4/13/2020 | - | - | - | - | - | -29.09 | -29.09 |
| Curt Gebers | 715613 | 9483774 | POA | 10/25/2021 | - | - | - | - | - | -442.8 | -442.8 Legitimate - Backorder |
| CyKia Moore | 592082 | 9143669 | POA | 3/18/2020 | - | - | - | - | - | -20 | -20 |
| ***Cyndi Hale | 710179 | 2085691 | I(3) | 4/13/2022 | - | - | - | - | - | 283.2 | 283.2 |
| Cynthia Adam | 767151 | 2240558 | I(3) | 12/16/2024 | - | - | 8.04 | - | - | | 8.04 |
| ***Cynthia Besteman | 606567 | 1950222 | I(6) | 3/23/2021 | - | - | - | - | - | 107.28 | 107.28 |
| Cynthia Comas | 621435 | 9139690 | POA | 2/6/2020 | - | - | - | - | - | -60 | -60 |
| Cynthia LaBonte | 629891 | 9533995 | POA | 11/7/2024 | - | - | - | -50.4 | - | | -50.4 |
| Cynthia Montague | 720761 | 9533893 | POA | 10/30/2024 | - | - | - | - | -20.2 | | -20.2 |
| Cynthia Morsy Soliman | 600753 | 9498322 | POA | 2/8/2022 | - | - | - | - | - | -25.92 | -25.92 |
| Cynthia Rager | 702732 | 9524005 | POA | 8/2/2023 | - | - | - | - | - | -3.07 | -3.07 |
| Cynthia Rosen | 631891 | 9492404 | POA | 12/15/2021 | - | - | - | - | - | -45 | -45 |
| D. Martin | 706694 | 9482972 | POA | 10/20/2021 | - | - | - | - | - | -2.24 | -2.24 |
| DAI EKRSTV | 728698 | 9534084 | POA | 11/18/2024 | - | - | - | -104.64 | - | | -104.64 |
| DALTON JAMIESON | 302067 | 9506324 | POA | 5/31/2022 | - | - | - | - | - | -28.8 | -28.8 |
| DANA REYNOLDS | 596958 | 9476249 | POA | 9/7/2021 | - | - | - | - | - | -11.52 | -11.52 |
| DANIEL CHENG | 715218 | 9513150 | POA | 9/30/2022 | - | - | - | - | - | -57.6 | -57.6 |
| DAVI-LEE GUIEL | 699263 | 9533897 | POA | 10/30/2024 | - | - | - | - | -103.68 | | -103.68 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID CASTELLAN | 766411 | 9534145 | POA | 11/21/2024 | - | - | | -395.34 - | | -395.34 | |
| DAVID ELLIOTT | 516707 | 9534544 | POA | 1/30/2025 | - | -906.6 - | | | | -906.6 | |
| DAVID FOY | 639322 | 9471894 | POA | 7/28/2021 | - | - | | | -2.91 | -2.91 | |
| DAVID GIUNTOLI | 728075 | 2090709 | I(3) | 5/16/2022 | - | | | | 29.76 | 29.76 | 09/02/22-customer ordered 1 0136-40, but invoice shows 2 were shipped. Second shipment was voided. Order pa |
| DAVID HICKOX | 644947 | 9488747 | POA | 11/19/2021 | - | - | | | -73.44 | -73.44 | |
| DAVID JACOBS | 656271 | 9529454 | POA | 2/15/2024 | - | - | | | -11.89 | -11.89 | |
| DAVID LAUBER | 688699 | 9533471 | POA | 9/24/2024 | - | - | | | -98.09 | -98.09 | |
| DAVID MCMILLAN | 708255 | 9471161 | POA | 7/21/2021 | - | - | | | -96.48 | -96.48 | |
| DAWN PIKOWSKI | 707546 | 9185569 | POA | 10/8/2020 | - | - | | | -30.96 | -30.96 | |
| DAWN PIKOWSKI | 707546 | 9492988 | POA | 12/21/2021 | - | - | | | -95.04 | -95.04 | |
| DEB PETERSEN RIVERDANCE SOAPWORKS LLC (250 | 313460 | 2194711 | I(6) | 11/3/2023 | - | | | | 8.64 | 8.64 | |
| DEB PETERSEN RIVERDANCE SOAPWORKS LLC (250 | 313460 | 2213939 | I(6) | 3/5/2024 | - | | | | 134.5 | 134.5 | |
| DEB SOULE | 620890 | 9529902 | POA | 2/29/2024 | - | - | | | -81 | -81 | |
| DEBORAH CHAMBERLAIN | 451709 | 9485024 | POA | 11/1/2021 | - | | | | -600 | -600 | Legitimate - Backorder |
| DEBRA STOLTZFUS | 14335 | 9519026 | POA | 2/10/2023 | - | - | | | -129.6 | -129.6 | |
| DECADENT DELIGHTS LLC | 710163 | 9475737 | POA | 9/2/2021 | - | - | | | -50 | -50 | |
| DECADENT DELIGHTS LLC | 747040 | 2163989 | I(3) | 5/8/2023 | - | | | | 725.66 | 725.66 | |
| ***DECIEM INC (5000.00) | 197029 | 9519308 | POA | 2/21/2023 | - | - | | | -135.4 | -135.4 | |
| DECOR MOULDING (1000.00) | 740551 | 2162356 | I() | 4/28/2023 | - | - | | | 2.6 | 2.6 | |
| DENELLE J WOHALI PO Box 368 | 767480 | 2242114 | I(3) | 1/28/2025 | - | 22.13 - | | | | 22.13 | |
| DENISE MCDOUGALL | 18130 | 9178496 | POA | 9/14/2020 | - | - | | | -17.88 | -17.88 | |
| DENISE WARNER | 752773 | 9529474 | POA | 2/16/2024 | - | - | | | -43.2 | -43.2 | |
| DENNIS ALTHOUSE | 746486 | 9521754 | POA | 4/26/2023 | - | - | | | -245.88 | -245.88 | Legitimate - Backorder |
| DERMOLAB PHARMA LTE (15000.00) | 31583 | 9515114 | POA | 11/14/2022 | - | - | | | -15 | -15 | 11/07/22- 2nd email to customer regarding past due invoice. LNR 10/28/22-emailed customer past due invoice an |
| DHARA PATEL | 634282 | 9148424 | CM | 4/21/2020 | - | - | | | -868.56 | -868.56 | Legitimate - RMA Credit |
| DIANA ROMERO | 623074 | 9505151 | POA | 5/11/2022 | - | - | | | -25.39 | -25.39 | |
| DIANA SMITH | 8930 | 9523694 | POA | 7/19/2023 | - | - | | | -33.12 | -33.12 | |
| DIANE HIGGINS-NAPIERALA (250.00) | 740071 | 9503787 | POA | 4/21/2022 | - | - | | | -67.68 | -67.68 | |
| ***DIANE KEENAN | 160098 | 1824676 | I(3) | 9/10/2020 | - | - | | | 62.65 | 62.65 | |
| DIOGO CABRAL C/O VICK LLC | 431311 | 9138621 | CM | 1/23/2020 | - | - | | | -182 | -182 | |
| DJ MacAulay | 767175 | 9534335 | POA | 12/18/2024 | - | | -6.18 - | | | -6.18 | |
| DOMINIKA AYED | 490460 | 9519613 | POA | 2/28/2023 | - | - | | | -17 | -17 | |
| DON FLEMING | 674071 | 9513305 | POA | 10/4/2022 | - | - | | | -128.41 | -128.41 | |
| DON SANDERS | 725956 | 9502622 | POA | 4/4/2022 | - | - | | | -374.4 | -374.4 | Legitimate - Backorder |
| DONALD CORNELIUS | 15119 | 9130450 | CM | 10/31/2019 | - | - | | | -273.6 | -273.6 | Legitimate - RMA |
| DONALD OGIN | 743208 | 9519481 | POA | 2/23/2023 | - | - | | | -13.56 | -13.56 | |
| DONNA KOLAR | 143149 | 9533754 | POA | 10/15/2024 | - | - | | -5.76 - | | -5.76 | |
| DONNIS MELVIN | 180106 | 9472644 | POA | 8/5/2021 | - | - | | | -134.98 | -134.98 | |
| DOPURA KENNEDY | 724795 | 9508069 | POA | 6/27/2022 | - | - | | | -29.28 | -29.28 | |
| DOWNEAST CONCEPTS, INC (12000.00) | 740621 | 9523034 | POA | 6/20/2023 | - | - | | | -15 | -15 | |
| DUTCHS | 400463 | 9527875 | POA | 12/14/2023 | - | - | | | -241.54 | -241.54 | Legitimate - Deleted Items |
| DWS SUBS | 716935 | 9512686 | POA | 9/22/2022 | - | - | | | -133.2 | -133.2 | |
| DaVan Nguyen | 333329 | 9503227 | POA | 4/12/2022 | - | - | | | -710 | -710 | Legitimate - Backorders |
| DaVan Nguyen | 333329 | 9530837 | POA | 4/11/2024 | - | - | | | -157.05 | -157.05 | Legitimate - Backorders |
| Daisy Singh (250.00) | 213568 | 9464724 | POA | 5/26/2021 | - | - | | | -318.4 | -318.4 | Legitimate - Double Capture |
| Dali Yu | 647933 | 9529467 | POA | 2/16/2024 | - | - | | | -133.44 | -133.44 | |
| Damali Peters | 429026 | 9533934 | POA | 10/31/2024 | - | - | | | -248.34 - | -248.34 | Legitimate - Backorder |
| Dan Geddes | 767331 | 2241457 | I(3) | 1/7/2025 | - | 7.89 - | | | | 7.89 | |
| Dan Geddes | 767331 | 2241558 | I(3) | 1/10/2025 | - | 58.58 - | | | | 58.58 | |
| Dan Klammer | 765829 | 2234617 | I(3) | 9/13/2024 | - | | | | 69.91 | 69.91 | |
| Dan Moloney | 450944 | 9182880 | POA | 9/29/2020 | - | - | | | -86.4 | -86.4 | |
| Dana Hitt | 690138 | 9453911 | POA | 3/11/2021 | - | - | | | -258.48 | -258.48 | Legitimate - Double Capture |
| Dana Krueger | 304619 | 9531101 | POA | 4/25/2024 | - | - | | | -246 | -246 | Legitimate - Backorder |
| Dana Laubach OliveBranchNaturalSoapCoLLC | 351276 | 9499603 | POA | 2/23/2022 | - | - | | | -99.36 | -99.36 | |
| Dana Laubach OliveBranchNaturalSoapCoLLC | 351276 | 9533160 | POA | 9/4/2024 | - | - | | | -100.8 | -100.8 | |
| ***Dana Ripperton | 678017 | 1953943 | I(3) | 3/29/2021 | - | - | | | 64.32 | 64.32 | |
| Dana Thomas | 767423 | 9534503 | POA | 1/22/2025 | - | -583.2 - | | | | -583.2 | |
| Dancing Willow Herbs | 706443 | 9137820 | CM | 1/8/2020 | - | - | | | -129.6 | -129.6 | |
| Dancing Willow Herbs | 706443 | 9464716 | POA | 5/26/2021 | - | - | | | -17.36 | -17.36 | |
| Daniel Cordua | 752722 | 2190763 | I(3) | 10/10/2023 | - | - | | | 540.02 | 540.02 | |
| Daniel Crumrine | 702366 | 9464548 | POA | 5/25/2021 | - | - | | | -190.8 | -190.8 | |
| Daniel Dagones | 616960 | 9502079 | POA | 3/24/2022 | - | - | | | -12.96 | -12.96 | |
| Daniel Moreno | 650377 | 9158290 | POA | 6/29/2020 | - | - | | | -27.66 | -27.66 | |
| Daniel Moreno | 677375 | 9487430 | POA | 11/12/2021 | - | - | | | -31.68 | -31.68 | |
| Daniel Oh | 615701 | 9512048 | POA | 9/9/2022 | - | - | | | -2.09 | -2.09 | |
| Daniel Peterson | 766718 | 2238722 | I(3) | 11/6/2024 | - | - | 15.64 - | | | 15.64 | |
| Daniel Salandra | 450983 | 9165656 | POA | 7/29/2020 | - | - | | | -43.56 | -43.56 | |
| Daniel Vargo | 706508 | 9505732 | POA | 5/18/2022 | - | - | | | -73.2 | -73.2 | |
| Daniela Ferri | 537187 | 9533187 | POA | 9/5/2024 | - | - | | | -526.29 | -526.29 | Legitimate - Backorder |
| Daniela Honegger | 182106 | 9518260 | POA | 1/24/2023 | - | - | | | -204.48 | -204.48 | |
| Daniella Wahking | 664261 | 9471483 | POA | 7/23/2021 | - | - | | | -158.64 | -158.64 | |
| Danielle Bowen | 576279 | 9513499 | POA | 10/10/2022 | - | - | | | -84 | -84 | |
| Danielle Hayes | 757674 | 2206400 | I(3) | 1/17/2024 | - | - | | | 64.8 | 64.8 | |
| Danielle Loftin | 758179 | 2219209 | I(3) | 4/12/2024 | - | - | | | 1.51 | 1.51 | |
| Danielle Loftin | 758179 | 2234583 | I(3) | 9/13/2024 | - | - | | | 81.78 | 81.78 | |
| Danielle Loftin | 758179 | 2235347 | I(3) | 9/23/2024 | - | - | | | 27.26 | 27.26 | |
| Danielle Loftin | 758179 | 2235359 | I(3) | 9/23/2024 | - | - | | | 136.3 | 136.3 | |
| Danielle Loftin | 758179 | 2236689 | I(3) | 10/7/2024 | - | - | | 163.56 - | | 163.56 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Danielle Loftin | 758179 | 2241375 | I(3) | 1/6/2025 | 68.15 - | | | | | 68.15 | |
| Danielle Martin | 408428 | 9422068 | POA | 10/28/2020 - | - | - | - | - | - | -58.08 | -58.08 |
| Danielle Moore | 767019 | 2240136 | I(3) | 12/4/2024 - | - | - | 25.06 - | - | - | 25.06 | |
| Danielle Noe | 566869 | 9438950 | POA | 12/29/2020 - | - | - | - | - | - | -51.84 | -51.84 |
| Danielle Roach | 553517 | 9474834 | POA | 8/25/2021 - | - | - | - | - | - | -2,692.20 | -2,692.20 'Behalf' canceled backorders, can't locate a refund being issued back to 'behalf' or the customer. |
| Daniska Perilli | 766687 | 2238546 | I(3) | 11/4/2024 - | - | - | - | 13.49 - | - | 13.49 | |
| Danny Parrott | 687892 | 9476808 | POA | 9/9/2021 - | - | - | - | - | - | -57.12 | -57.12 |
| Darcy Rourke | 767267 | 2240973 | I(3) | 12/31/2024 - | - | 25.45 - | - | - | - | 25.45 | |
| Daria Tatarintseva | 505668 | 9479362 | POA | 9/27/2021 - | - | - | - | - | - | -107.08 | -107.08 |
| Darlene Helt | 444492 | 9495310 | POA | 1/18/2022 - | - | - | - | - | - | -53.76 | -53.76 |
| Darrick Smith | 758939 | 9529481 | POA | 2/16/2024 - | - | - | - | - | - | -565.75 | -565.75 Legitimate - Backorder |
| Darrin S Gonzales | 767441 | 2241926 | I(3) | 1/22/2025 - | - | 7.58 - | - | - | - | 7.58 | |
| Dave Binks | 759844 | 9532441 | POA | 7/22/2024 - | - | - | - | - | - | -384.36 | -384.36 |
| Dave Binks | 759844 | 2230311 | I(3) | 7/22/2024 - | - | - | - | - | - | 384.36 | 384.36 |
| Dave Duncan | 656953 | 9168096 | POA | 8/6/2020 - | - | - | - | - | - | -.36 | -.36 |
| Dave Schramm | 619515 | 9504529 | POA | 5/2/2022 - | - | - | - | - | - | -15.84 | -15.84 |
| Dave Threatt | 456517 | 9503138 | POA | 4/11/2022 - | - | - | - | - | - | -28.8 | -28.8 |
| David | 766886 | 2239537 | I(3) | 11/21/2024 - | - | - | - | 45.2 - | - | 45.2 | |
| David Boiano | 733635 | 9514228 | POA | 10/25/2022 - | - | - | - | - | - | -40.84 | -40.84 |
| David Cobian | 450635 | 9475697 | POA | 9/2/2021 - | - | - | - | - | - | -338.8 | -338.8 Legitimate - Backorder |
| David Conner | 480653 | 9476246 | POA | 9/7/2021 - | - | - | - | - | - | -14.71 | -14.71 |
| David Endre | 661264 | 9185555 | POA | 10/8/2020 - | - | - | - | - | - | -79.67 | -79.67 |
| David Erwin | 265618 | 9140288 | POA | 2/18/2020 - | - | - | - | - | - | -10.08 | -10.08 |
| David Finlay | 640119 | 9512221 | CM | 9/13/2022 - | - | - | - | - | - | -10 | -10 |
| David Freedman | 682097 | 9461743 | POA | 4/28/2021 - | - | - | - | - | - | -108.87 | -108.87 Legitimate - Backorder |
| David Freedman | 682097 | 9470305 | POA | 7/14/2021 - | - | - | - | - | - | -223.95 | -223.95 Legitimate - Backorder |
| David Good | 436820 | 9472583 | POA | 8/5/2021 - | - | - | - | - | - | -93 | -93 Legitimate - Backorder |
| David Good | 436820 | 9509416 | POA | 7/21/2022 - | - | - | - | - | - | -139.68 | -139.68 Legitimate - Backorder |
| David Hamilton | 767312 | 2241370 | I(3) | 1/6/2025 - | - | 34.94 - | - | - | - | 34.94 | |
| David Ku | 695136 | 9532750 | POA | 8/7/2024 - | - | - | - | - | - | -337.92 | -337.92 Legitimate - Backorder |
| David Matthews | 341472 | 9529491 | POA | 2/16/2024 - | - | - | - | - | - | -10.48 | -10.48 |
| David Neubauer | 680216 | 9471484 | POA | 7/23/2021 - | - | - | - | - | - | -25.44 | -25.44 |
| David Newton | 766427 | 2237195 | I(3) | 10/14/2024 - | - | - | - | - | 129.88 - | 129.88 | |
| David Rouse | 716453 | 2041064 | I(3) | 10/26/2021 - | - | - | - | - | - | 21.68 | 21.68 |
| David Schmier | 638992 | 9180931 | POA | 9/22/2020 - | - | - | - | - | - | -139.2 | -139.2 |
| ***David Simione | 635859 | 1776032 | I(3) | 6/18/2020 - | - | - | - | - | - | 219.66 | 219.66 |
| David Tiller | 517521 | 9128685 | CM | 10/14/2019 - | - | - | - | - | - | -175.29 | -175.29 |
| ***David Ward | 637609 | 1787420 | I(3) | 7/9/2020 - | - | - | - | - | - | 74.72 | 74.72 |
| ***David Yaish | 614442 | 1751799 | I(3) | 5/7/2020 - | - | - | - | - | - | 714 | 714 |
| Dawn Butts | 316182 | 9533975 | POA | 11/5/2024 - | - | - | - | -161.28 - | - | -161.28 | |
| Dawn Carryl | 744165 | 9425056 | POA | 11/6/2020 - | - | - | - | - | - | -40.13 | -40.13 Legitimate - Deleted Items |
| Dawn Carryl | 744165 | 9440363 | POA | 1/5/2021 - | - | - | - | - | - | -40.13 | -40.13 Legitimate - Deleted Items |
| Dawn Carryl | 744165 | 9452995 | POA | 3/5/2021 - | - | - | - | - | - | -125.85 | -125.85 Legitimate - Deleted Items |
| Dawn Carryl | 744165 | 9458116 | POA | 4/7/2021 - | - | - | - | - | - | -41.95 | -41.95 Legitimate - Deleted Items |
| Dawn Hall | 575209 | 9477292 | POA | 9/13/2021 - | - | - | - | - | - | -172.8 | -172.8 Legitimate - Backorders |
| Dawn Hall | 575209 | 9514653 | POA | 11/2/2022 - | - | - | - | - | - | -173.4 | -173.4 Legitimate - Backorders |
| Dawn Mulvaney | 135253 | 9521546 | POA | 4/20/2023 - | - | - | - | - | - | -73.92 | -73.92 |
| Dawn Pribnow | 119735 | 9530348 | POA | 3/20/2024 - | - | - | - | - | - | -120.6 | -120.6 11/17/22- confirmed payment captured in full INV1815302 invoice #2125988. LNR |
| Dawn Wilson | 302319 | 9440086 | POA | 1/4/2021 - | - | - | - | - | - | -141.12 | -141.12 |
| Dayo Lucas | 613491 | 9491288 | POA | 12/6/2021 - | - | - | - | - | - | -672 | -672 Legitimate - Backorder |
| DeAnn Duke | 487762 | 9504058 | POA | 4/26/2022 - | - | - | - | - | - | -136.32 | -136.32 Legitimate - Backorders |
| DeAnn Duke | 487762 | 9522436 | POA | 5/23/2023 - | - | - | - | - | - | -88.32 | -88.32 Legitimate - Backorders |
| DeAnn Duke | 487762 | 9522659 | POA | 5/31/2023 - | - | - | - | - | - | -132.48 | -132.48 Legitimate - Backorders |
| ***DeMario Johnson | 672742 | 1966720 | I(3) | 4/21/2021 - | - | - | - | - | - | 312.68 | 312.68 |
| DeVaughna Young | 357657 | 9494296 | POA | 1/5/2022 - | - | - | - | - | - | -209.56 | -209.56 |
| Dean Foster | 715907 | 9490446 | POA | 12/1/2021 - | - | - | - | - | - | -126.72 | -126.72 |
| Dean Foster | 715907 | 9507289 | POA | 6/16/2022 - | - | - | - | - | - | -10.08 | -10.08 |
| Dean Schuette | 442249 | 9499415 | POA | 2/22/2022 - | - | - | - | - | - | -49.44 | -49.44 |
| Deanna Fowler | 686793 | 9485802 | CM | 11/3/2021 - | - | - | - | - | - | -14.19 | -14.19 |
| Deanna Schnider | 525221 | 9506916 | POA | 6/9/2022 - | - | - | - | - | - | -77.64 | -77.64 |
| Deanndra Shultis | 475415 | 9176604 | POA | 9/4/2020 - | - | - | - | - | - | -211.2 | -211.2 Legitimate - Deleted Items + RMA |
| Deanndra Shultis | 475415 | 9177900 | CM | 9/10/2020 - | - | - | - | - | - | -36 | -36 Legitimate - Deleted Items + RMA |
| Deanndra Shultis | 475415 | 9429175 | POA | 11/23/2020 - | - | - | - | - | - | -1.26 | -1.26 Legitimate - Deleted Items + RMA |
| Deanndra Shultis | 475415 | 9508647 | POA | 7/6/2022 - | - | - | - | - | - | -177.78 | -177.78 Legitimate - Deleted Items + RMA |
| Deb Bolen | 655739 | 9480989 | CM | 10/6/2021 - | - | - | - | - | - | -54.84 | -54.84 |
| Deb Searle | 761478 | 9530905 | POA | 4/16/2024 - | - | - | - | - | - | -107.48 | -107.48 |
| Debbie Bittonen | 612925 | 9531352 | POA | 5/7/2024 - | - | - | - | - | - | -34.81 | -34.81 |
| Debbie Morin | 381216 | 9508375 | POA | 7/1/2022 - | - | - | - | - | - | -460 | -460 Legitimate - Backorder |
| Debby Icide | 529767 | 9531898 | POA | 6/11/2024 - | - | - | - | - | - | -69.12 | -69.12 |
| Debi Olsen | 542315 | 9134193 | POA | 12/2/2019 - | - | - | - | - | - | -10 | -10 |
| Debi Olsen | 542315 | 9138430 | POA | 1/17/2020 - | - | - | - | - | - | -20 | -20 |
| Debi Olsen | 542315 | 9145088 | POA | 3/27/2020 - | - | - | - | - | - | -140 | -140 |
| Debi Thomas | 688906 | 9469316 | POA | 7/6/2021 - | - | - | - | - | - | -34.83 | -34.83 |
| Debora Vandish | 526560 | 9515009 | POA | 11/10/2022 - | - | - | - | - | - | -72 | -72 10/05/22-shipping discrepancy; confirmed shipping total on order page is different from invoice. LNR |
| Debora Vandish | 526560 | 2110344 | I(3) | 8/23/2022 - | - | - | - | - | - | 22.76 | 22.76 10/05/22-shipping discrepancy; confirmed shipping total on order page is different from invoice. LNR |
| Deborah Bruijn | 672618 | 9486400 | POA | 11/8/2021 - | - | - | - | - | - | -72 | -72 Legitimate - Backorders |
| Deborah Bruijn | 672618 | 9500788 | POA | 3/8/2022 - | - | - | - | - | - | -144 | -144 Legitimate - Backorders |
| Deborah Engel | 465770 | 9147952 | POA | 4/20/2020 - | - | - | - | - | - | -128.15 | -128.15 09/02/22- shipping discrepancy on INV1773224 between invoices 2097794 & 2099875. LNR |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Deborah Engel | 465770 | 9429475 | POA | 11/24/2020 | - | - | - | - | - | -34.56 | -34.56 09/02/22- shipping discrepancy on INV1773224 between invoices 2097794 & 2099875. LNR |
| Deborah Engel | 465770 | 9516267 | POA | 12/6/2022 | - | - | - | - | - | -275.66 | -275.66 09/02/22- shipping discrepancy on INV1773224 between invoices 2097794 & 2099875. LNR |
| Deborah Engel | 465770 | 9519388 | POA | 2/22/2023 | - | - | - | - | - | -399 | -399 09/02/22- shipping discrepancy on INV1773224 between invoices 2097794 & 2099875. LNR |
| Deborah Engel | 465770 | 9520898 | POA | 3/30/2023 | - | - | - | - | - | -40.8 | -40.8 09/02/22- shipping discrepancy on INV1773224 between invoices 2097794 & 2099875. LNR |
| Deborah Engel | 465770 | 9529800 | POA | 2/26/2024 | - | - | - | - | - | -4.54 | -4.54 09/02/22- shipping discrepancy on INV1773224 between invoices 2097794 & 2099875. LNR |
| Deborah Jasien | 333636 | 9142843 | POA | 3/13/2020 | - | - | - | - | - | -15.48 | -15.48 |
| Deborah Jasien | 333636 | 9158673 | POA | 7/1/2020 | - | - | - | - | - | -30.48 | -30.48 |
| Deborah Jasien | 333636 | 9460923 | POA | 4/21/2021 | - | - | - | - | - | -28.09 | -28.09 |
| Deborah Jauch | 568000 | 9494332 | POA | 1/5/2022 | - | - | - | - | - | -98.66 | -98.66 |
| Deborah Long | 384552 | 9480684 | POA | 10/5/2021 | - | - | - | - | - | -91.2 | -91.2 |
| Deborah Moskowitz | 74083 | 9533962 | POA | 11/4/2024 | - | - | - | -62.88 | - | | -62.88 |
| Deborah Roberts | 766685 | 2238550 | I(3) | 11/4/2024 | - | - | - | 7.56 | - | | 7.56 |
| Deborah Russell | 83378 | 9525318 | POA | 9/25/2023 | - | - | - | - | - | -25.92 | -25.92 |
| Deborah Skahill | 567948 | 9486864 | POA | 11/9/2021 | - | - | - | - | - | -200.16 | -200.16 |
| Deborah Stanley | 724554 | 9504334 | POA | 4/29/2022 | - | - | - | - | - | -7.2 | -7.2 |
| Deborah Sullivan | 758231 | 9530942 | POA | 4/17/2024 | - | - | - | - | - | -62.88 | -62.88 |
| Deborah T Bickel | 732847 | 9513064 | POA | 9/29/2022 | - | - | - | - | - | -172.8 | -172.8 |
| Deborah Wiley | 645234 | 9511855 | POA | 9/7/2022 | - | - | - | - | - | -204.48 | -204.48 |
| Deborah Williams | 722449 | 9496265 | POA | 1/24/2022 | - | - | - | - | - | -108 | -108 |
| Debra Baker/ Making Cosmetics | 523180 | 9478379 | POA | 9/20/2021 | - | - | - | - | - | -24.96 | -24.96 Legitimate - Backorders |
| Debra Baker/ Making Cosmetics | 523180 | 9496750 | POA | 1/26/2022 | - | - | - | - | - | -209.22 | -209.22 Legitimate - Backorders |
| Debra Baker/ Making Cosmetics | 523180 | 9504315 | POA | 4/29/2022 | - | - | - | - | - | -280 | -280 Legitimate - Backorders |
| Debra Hartwell | 651262 | 9493804 | POA | 12/29/2021 | - | - | - | - | - | -150 | -150 |
| Debra Hendron | 188291 | 9471734 | POA | 7/27/2021 | - | - | - | - | - | -33.36 | -33.36 |
| Debra Saucier | 271673 | 9145592 | POA | 4/1/2020 | - | - | - | - | - | -40.8 | -40.8 |
| Debra Schaffer | 283838 | 1943524 | I(3) | 3/12/2021 | - | - | - | - | - | 80 | 80 |
| Debrah Roberti | 497156 | 9492602 | POA | 12/16/2021 | - | - | - | - | - | -30.24 | -30.24 |
| Debut Development LLC | 385104 | 9477930 | POA | 9/15/2021 | - | - | - | - | - | -496.52 | -496.52 Legitimate - Backorder |
| Deidre Knox | 542505 | 9466689 | POA | 6/11/2021 | - | - | - | - | - | -504 | -504 |
| Deirdre Gormley | 442502 | 9143195 | POA | 3/16/2020 | - | - | - | - | - | -11.3 | -11.3 |
| Deja McLeod-Maxwell | 687983 | 9459502 | POA | 4/16/2021 | - | - | - | - | - | -0.37 | -0.37 |
| Delores Dunbar | 669597 | 9188615 | POA | 10/20/2020 | - | - | - | - | - | -65.53 | -65.53 |
| Denali Kincaid | 763665 | 9531897 | POA | 6/11/2024 | - | - | - | - | - | -22 | -22 |
| Deneen Fasano | 392210 | 9522836 | POA | 6/8/2023 | - | - | - | - | - | -8.64 | -8.64 |
| Denise Beach | 434187 | 2092378 | I(3) | 5/25/2022 | - | - | - | - | - | 4.64 | 4.64 09/02/22- shipping discrepancy on INV1668476 between invoices 1960632 & 2092378. LNR |
| Denise DeMoss | 690942 | 9512127 | POA | 9/12/2022 | - | - | - | - | - | -58.32 | -58.32 11/02/22-confirmed order paid in full. Duplicate invoice 2125431 issue, customer charged for additional product t |
| Denise Johnson | 688445 | 9463170 | POA | 5/11/2021 | - | - | - | - | - | -28.32 | -28.32 |
| Denise Warner | 523679 | 9523166 | POA | 6/27/2023 | - | - | - | - | - | -57.6 | -57.6 |
| Denise Warner | 523679 | 9532475 | POA | 7/23/2024 | - | - | - | - | - | -63.36 | -63.36 |
| Denise Zannu | 288634 | 9145423 | POA | 3/31/2020 | - | - | - | - | - | -20 | -20 |
| Denise Zannu | 288634 | 9188599 | POA | 10/20/2020 | - | - | - | - | - | -20 | -20 |
| Denisha Cohns | 722534 | 9498962 | CM | 2/15/2022 | - | - | - | - | - | -38.62 | -38.62 |
| Dennis Farms | 197707 | 9518914 | POA | 2/8/2023 | - | - | - | - | - | -51.84 | -51.84 |
| Dennis Rowe | 765126 | 2231727 | I(3) | 8/6/2024 | - | - | - | - | - | 79.01 | 79.01 |
| Dennis Sartin | 672693 | 9522842 | POA | 6/8/2023 | - | - | - | - | - | -43.68 | -43.68 |
| Desert Dancer | 732492 | 9518560 | POA | 1/30/2023 | - | - | - | - | - | -40.32 | -40.32 |
| Desert Dancer | 732492 | 9534205 | POA | 12/2/2024 | - | - | - | -214.16 | - | | -214.16 |
| Desert King Intl | 483228 | 9512805 | POA | 9/26/2022 | - | - | - | - | - | -44.16 | -44.16 |
| Deshanda Gilmore | 583524 | 9519003 | POA | 2/9/2023 | - | - | - | - | - | -122.4 | -122.4 |
| Desmond Hunter | 674737 | 9432355 | POA | 12/4/2020 | - | - | - | - | - | -140 | -140 Legitimate - RMAS |
| Desmond Hunter | 674737 | 9439168 | CM | 12/29/2020 | - | - | - | - | - | -170 | -170 Legitimate - RMAS |
| Destani De La Rosa | 645273 | 9504280 | POA | 4/28/2022 | - | - | - | - | - | -30.24 | -30.24 |
| ***Destiny Schwalk | 548910 | 1848311 | I(3) | 10/20/2020 | - | - | - | - | - | 346.56 | 346.56 |
| Detroit Facility | 763242 | 2227537 | I(3) | 5/29/2024 | - | - | - | - | - | 197.46 | 197.46 |
| Dewaynia Howard | 642089 | 9153444 | POA | 5/28/2020 | - | - | - | - | - | -40 | -40 |
| Dexter Logan | 705996 | 9528126 | POA | 12/27/2023 | - | - | - | - | - | -114.24 | -114.24 |
| Diamond Brown | 723919 | 9504771 | POA | 5/5/2022 | - | - | - | - | - | -0.41 | -0.41 |
| Diamond Caston | 614992 | 9142942 | POA | 3/13/2020 | - | - | - | - | - | -22.53 | -22.53 |
| Diamond Diagnostics, Inc. (2000.00) | 82150 | 9429030 | CM | 11/20/2020 | - | - | - | - | - | -453.84 | -453.84 Legitimate - RMA's |
| Diamond Diagnostics, Inc. (2000.00) | 82150 | 9435608 | POA | 12/16/2020 | - | - | - | - | - | -42.48 | -42.48 Legitimate - RMA's |
| Diamond Diagnostics, Inc. (2000.00) | 82150 | 9468987 | CM | 6/30/2021 | - | - | - | - | - | -468 | -468 Legitimate - RMA's |
| Diana DaGrosa | 297440 | 9458575 | POA | 4/12/2021 | - | - | - | - | - | -25.92 | -25.92 |
| Diana DaGrosa | 297440 | 9468882 | POA | 6/30/2021 | - | - | - | - | - | -8.64 | -8.64 |
| Diana Gaston | 447746 | 9531647 | POA | 5/28/2024 | - | - | - | - | - | -21.6 | -21.6 |
| Diana King | 765813 | 2234548 | I(3) | 9/12/2024 | - | - | - | - | - | 59.88 | 59.88 |
| ***Diana McCambridge | 158860 | 1983162 | I(3) | 5/25/2021 | - | - | - | - | - | 143 | 143 |
| Diana Millwood | 696919 | 9512435 | POA | 9/16/2022 | - | - | - | - | - | -190.08 | -190.08 |
| Diana Stewart | 697926 | 9466489 | POA | 6/10/2021 | - | - | - | - | - | -517.44 | -517.44 Legitimate - Backorder |
| Diane Alberts | 482044 | 9507229 | POA | 6/15/2022 | - | - | - | - | - | -113.76 | -113.76 |
| Diane Gioioso | 354551 | 2075111 | I(3) | 3/1/2022 | - | - | - | - | - | 23.31 | 23.31 10/05/22-shipping discrepancy; confirmed payment captured in full. Shipping charge listed on invoice #1969949 |
| Diane Higgins-Napierala | 745915 | 9525503 | POA | 10/3/2023 | - | - | - | - | - | -26.88 | -26.88 |
| Diane Kavanaugh-Black | 756375 | 2242261 | I(3) | 1/31/2025 | - | 154.65 | - | - | - | | 154.65 |
| Diane Mares | 510109 | 9437633 | POA | 12/22/2020 | - | - | - | - | - | -46.08 | -46.08 |
| Diane Meyet | 376486 | 9610421 | POA | 8/11/2022 | - | - | - | - | - | -139.68 | -139.68 |
| Diane Meyet | 376486 | 9518537 | POA | 1/30/2023 | - | - | - | - | - | -15.84 | -15.84 |
| Diane Weissman | 155875 | 9506933 | CM | 6/9/2022 | - | - | - | - | - | -553.85 | -553.85 Legitimate - RMA |
| Diann Valentine | 728962 | 9506842 | POA | 6/8/2022 | - | - | - | - | - | -79.68 | -79.68 |
| Dianne Badock | 479131 | 9477494 | POA | 9/14/2021 | - | - | - | - | - | -15.84 | -15.84 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dianne Madison | 19519 | 9526019 | CM | 10/23/2023 | - | | | | | -8.64 | -8.64 |
| Dine Company | 698266 | 9462142 | POA | 4/30/2021 | - | | | | | -17.4 | -17.4 |
| Dino Caracciolo (250.00) | 68615 | 9473771 | POA | 8/17/2021 | - | | | | | -273.6 | -273.6 Legitimate - Backorder |
| Dinorah Torres | 591786 | 9471350 | CM | 7/22/2021 | - | | | | | -64.8 | -64.8 |
| Dione Albert -Adored Beast Apothecary Ltd. | 671049 | 9474870 | POA | 8/26/2021 | - | | | | | -70.39 | -70.39 |
| Dirk Marshall | 440419 | 9140519 | POA | 2/19/2020 | - | | | | | -148 | -148 |
| Dirk Marshall | 525303 | 9533090 | POA | 8/29/2024 | - | | | | | -20.96 | -20.96 |
| Doanh Nguyen | 725125 | 9531745 | POA | 6/3/2024 | - | | | | | -122.4 | -122.4 |
| Dodi Mounce | 325665 | 9532692 | POA | 8/2/2024 | - | | | | | -28.19 | -28.19 08/09/22-emailed customer directly regarding past due invoice #2092484. LNR |
| Dolores Leeper | 73953 | 9524231 | POA | 8/14/2023 | - | | | | | -66.6 | -66.6 |
| Domenio Smith | 717685 | 9486763 | POA | 11/9/2021 | - | | | | | -53.28 | -53.28 |
| Dominique Caron | 660313 | 9473359 | POA | 8/12/2021 | - | | | | | -129.45 | -129.45 |
| ***Dominique Covington | 300217 | 1699588 | (i3) | 2/6/2020 | - | | | | | 384.75 | 384.75 |
| Dominique Richardson | 705813 | 9468490 | POA | 6/25/2021 | - | | | | | -6.53 | -6.53 |
| Dominique Taylor | 662485 | 9185169 | POA | 10/7/2020 | - | | | | | -174.96 | -174.96 |
| Dominyka Bernes | 727586 | 9504698 | POA | 5/4/2022 | - | | | | | -20.38 | -20.38 |
| Don Brinkman | 562887 | 2192904 | (i3) | 10/25/2023 | - | | | | | 2.4 | 2.4 |
| Don Rothrauff | 492433 | 9500890 | POA | 3/9/2022 | - | | | | | -100.8 | -100.8 |
| Donald Charleboix | 507767 | 9514269 | POA | 10/25/2022 | - | | | | | -63.36 | -63.36 |
| Donald Hansen | 554336 | 9156801 | POA | 6/18/2020 | - | | | | | -94.14 | -94.14 |
| Donald Maher | 339919 | 9533979 | POA | 11/5/2024 | - | | | -1,085.71 | - | -1,085.71 | -1,085.71 Legitimate - Backorder |
| Donald Womack | 747861 | 9484642 | POA | 10/28/2021 | - | | | | | -74.88 | -74.88 |
| Dong Hua | 729272 | 9526502 | POA | 11/9/2023 | - | | | | | -30.24 | -30.24 |
| Donna Lipowitz | 727159 | 9503934 | POA | 4/25/2022 | - | | | | | -80.64 | -80.64 |
| Donna M Groom (250.00) | 741044 | 9533135 | POA | 9/3/2024 | - | | | | | -132.96 | -132.96 |
| Donna Masi | 697322 | 9521992 | POA | 5/4/2023 | - | | | | | -145 | -145 |
| Donna Messenger | 757764 | 9528774 | POA | 1/19/2024 | - | | | | | -51.84 | -51.84 |
| Donna Murphy | 669896 | 9528101 | POA | 12/22/2023 | - | | | | | -103.68 | -103.68 |
| Donna Nieves Flores | 766612 | 9533875 | POA | 10/29/2024 | - | | | | -4.32 | -4.32 | -4.32 |
| Donna Vander Groef | 539736 | 9533195 | POA | 9/5/2024 | - | | | | | -372.55 | -372.55 Legitimate - Backorder |
| Donna Wotton | 670962 | 9498089 | POA | 2/4/2022 | - | | | | | -18.67 | -18.67 |
| Donna Wotton | 670962 | 2187079 | (i3) | 9/22/2023 | - | | | | | 0.38 | 0.38 |
| Donnie McKendree | 631884 | 9179452 | POA | 9/16/2020 | - | | | | | -6.08 | -6.08 |
| Dorinda Walters | 686729 | 9457549 | POA | 4/1/2021 | - | | | | | -1,493.80 | -1,493.80 Some RMA errors - Remainder of Credits are Legitimate |
| Dorinda Walters | 686729 | 9458389 | CM | 4/9/2021 | - | | | | | -5.2 | -5.2 Some RMA errors - Remainder of Credits are Legitimate |
| Dorinda Walters | 686729 | 9478201 | POA | 9/17/2021 | - | | | | | -171 | -171 Some RMA errors - Remainder of Credits are Legitimate |
| Dorinda Walters | 686729 | 9491052 | POA | 12/3/2021 | - | | | | | -798 | -798 Some RMA errors - Remainder of Credits are Legitimate |
| Dorinda Walters | 686729 | 9491053 | POA | 12/3/2021 | - | | | | | -798 | -798 Some RMA errors - Remainder of Credits are Legitimate |
| Dorinda Walters | 686729 | 9492399 | POA | 12/15/2021 | - | | | | | -1,368.00 | -1,368.00 Some RMA errors - Remainder of Credits are Legitimate |
| Doris Nie | 695953 | 9458531 | POA | 4/9/2021 | - | | | | | -51.8 | -51.8 |
| Dorothy Gibson | 631243 | 9454128 | POA | 3/12/2021 | - | | | | | -67.6 | -67.6 |
| Dorothy Gibson | 631243 | 9534265 | POA | 12/5/2024 | - | -225.22 | | | - | -225.22 | -225.22 |
| Doug Eggert | 254758 | 9463940 | POA | 5/19/2021 | - | | | | | -394.2 | -394.2 Legitimate - Backorder |
| Doug Parker | 311518 | 9518753 | POA | 2/3/2023 | - | | | | | -23.04 | -23.04 |
| Douglas Canida | 356543 | 9533858 | POA | 10/29/2024 | - | | | -83.52 | - | -83.52 | -83.52 |
| Douglas Clawson | 706941 | 2239796 | (i3) | 11/27/2024 | - | | 26.76 | | - | 26.76 | 26.76 |
| Dr Alexis Reid | 765338 | 2231887 | (i3) | 8/14/2024 | - | | | | | 26.83 | 26.83 |
| Drift Sonder Lifestyle Shop Ltd. | 690380 | 9452881 | POA | 3/4/2021 | - | | | | | -61.44 | -61.44 |
| Duane Lee | 647178 | 9420865 | CM | 10/26/2020 | - | | | | | -702 | -702 Legitimate - RMA |
| Dustin Miller | 693660 | 9456291 | POA | 3/24/2021 | - | | | | | -37.44 | -37.44 |
| Duy Vo | 584322 | 9144024 | POA | 3/20/2020 | - | | | | | -30.46 | -30.46 |
| Dwane Olson | 767476 | 2242092 | (i3) | 1/27/2025 | - | 23.91 | | | - | 23.91 | 23.91 |
| Dwayne craw | 763336 | 2239893 | (i3) | 12/2/2024 | - | | | 21.29 | - | 21.29 | 21.29 |
| Dwight Treadwell | 700347 | 9462953 | POA | 5/10/2021 | - | | | | | -19.2 | -19.2 |
| Dylan H Ihde | 749425 | 2175993 | (i3) | 7/18/2023 | - | | | | | 20.88 | 20.88 |
| Dylan Jawahir | 476468 | 9482639 | POA | 10/19/2021 | - | | | | | -23.04 | -23.04 |
| Dylan Jawahir | 476468 | 9508068 | POA | 6/27/2022 | - | | | | | -57.6 | -57.6 |
| Dynisco Instruments | 501042 | 9447452 | POA | 2/2/2021 | - | | | | | -87.69 | -87.69 |
| E.C. Gaffney | 727905 | 9518917 | CM | 2/8/2023 | - | | | | | -12.86 | -12.86 |
| ECO TOUCH (5000.00) | 268256 | 9443872 | POA | 1/20/2021 | - | | | | | -786.56 | -786.56 Legitimate - RMA and Backorders |
| ECONATURA INC. (2500.00) | 740701 | 9169807 | POA | 8/13/2020 | - | | | | | -113.4 | -113.4 |
| EDUARDO SABINIANO | 594580 | 9515571 | POA | 11/23/2022 | - | | | | | -248.16 | -248.16 |
| EDUARDO SABINIANO | 594580 | 2234924 | (i3) | 9/16/2024 | - | | | | | 248.16 | 248.16 |
| EDWARD DON (20000.00) | 574962 | 9527554 | POA | 12/4/2023 | - | | | | | -5,935.74 | -5,935.74 Mix of Prepays and Invoices going against terms. |
| EDWARD DON (20000.00) | 574962 | 9528173 | POA | 12/27/2023 | - | | | | | -4,280.48 | -4,280.48 Mix of Prepays and Invoices going against terms. |
| EDWARD DON (20000.00) | 574962 | 9528818 | POA | 1/22/2024 | - | | | | | -357.93 | -357.93 Mix of Prepays and Invoices going against terms. |
| EDWARD DON (20000.00) | 574962 | 9528819 | POA | 1/22/2024 | - | | | | | -1.64 | -1.64 Mix of Prepays and Invoices going against terms. |
| EDWARD DON (20000.00) | 574962 | 2239463 | (i6) | 11/20/2024 | - | | | 29.4 | - | 29.4 | 29.4 Mix of Prepays and Invoices going against terms. |
| EDWARD DON (20000.00) | 574962 | 2239743 | (i6) | 11/26/2024 | - | | | 0.04 | - | 0.04 | 0.04 Mix of Prepays and Invoices going against terms. |
| EDWARD DON (20000.00) | 574962 | 2241433 | (i6) | 1/7/2025 | - | 868.06 | | | - | 868.06 | 868.06 Mix of Prepays and Invoices going against terms. |
| EDWARD PETSUCH | 194183 | 9503889 | POA | 4/22/2022 | - | | | | | -238.08 | -238.08 Legitimate - Backorder |
| ELAINA SCHLESINGER | 722146 | 9495403 | POA | 1/18/2022 | - | | | | | -39.2 | -39.2 |
| ELEANOR L ATHERTON | 37905 | 9481388 | POA | 10/11/2021 | - | | | | | -27.36 | -27.36 |
| ELENI LINARDAKIS | 638824 | 9489432 | POA | 11/24/2021 | - | | | | | -1.61 | -1.61 |
| ELENI LINARDAKIS | 638824 | 9525295 | POA | 9/22/2023 | - | | | | | -197.88 | -197.88 |
| ELODIE JASMIN | 741387 | 9517455 | POA | 1/5/2023 | - | | | | | -1,123.43 | -1,123.43 Legitimate - Backorders |
| EMERSON ECOLOGICS (5000.00) | 341388 | 9490452 | POA | 2/22/2022 | - | | | | | -4.8 | -4.8 11/01/22-emailed customer past due invoices and statement. LNR |
| EMERSON ECOLOGICS (5000.00) | 341388 | 9511187 | CM | 8/24/2022 | - | | | | | -57.37 | -57.37 11/01/22-emailed customer past due invoices and statement. LNR |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPIRE EMCO, INC (250.00) | 80542 | 9438772 | POA | 12/28/2020 | - | - | - | - | -15.73 | -15.73 | |
| ENCARGO LINES C/O MARIE JOSEE BARBIER BARSHI | 650749 | 9451825 | POA | 2/25/2021 | - | - | - | - | -108 | -108 | |
| ENGIS CORPORATION (2000.00) | 199462 | 9466258 | CM | 6/8/2021 | - | - | - | - | -348 | -348 | Legitimate - RMA |
| ENOS ESH | 124903 | 9504774 | POA | 5/5/2022 | - | - | - | - | -524.22 | -524.22 | Legitimate - Backorder |
| ***ENTEGRIS INC., SCOTIA (1500.00) | 244460 | 1806116 | I(6) | 8/10/2020 | - | - | - | - | 71.52 | 71.52 | |
| ***ENTEGRIS INC., SCOTIA (1500.00) | 244460 | 1838438 | I(6) | 11/5/2020 | - | - | - | - | 21.63 | 21.63 | |
| ***ENTEGRIS INC., SCOTIA (1500.00) | 244460 | 1880784 | I(6) | 12/11/2020 | - | - | - | - | 437.21 | 437.21 | |
| ***ENTEGRIS INC., SCOTIA (1500.00) | 244460 | 1884224 | I(6) | 12/16/2020 | - | - | - | - | 29.66 | 29.66 | |
| EQUILIBRIA INC. | 619306 | 9175503 | POA | 9/1/2020 | - | - | - | - | -7,917.70 | -7,917.70 | Legitimate - Canceled order had significant backorders, was then canceled with credit being resultant. |
| EQUILIBRIA INC. | 619306 | 9461062 | POA | 4/22/2021 | - | - | - | - | -174.26 | -174.26 | Legitimate - Canceled order had significant backorders, was then canceled with credit being resultant. |
| ERIC DELBAERE | 466370 | 9187521 | CM | 10/14/2020 | - | - | - | - | -90.72 | -90.72 | |
| ERICA DARRAGH | 765288 | 9534527 | POA | 1/28/2025 | - | -104.4 | - | - | - | -104.4 | |
| ERIKA MARTINS | 403631 | 9477084 | POA | 9/10/2021 | - | - | - | - | -5.28 | -5.28 | |
| ERIKA MARTINS | 403631 | 9495978 | POA | 1/21/2022 | - | - | - | - | -59.52 | -59.52 | |
| ERIKA MARTINS | 403631 | 9525809 | POA | 10/13/2023 | - | - | - | - | -126 | -126 | |
| ERNESTINE MAURICE | 189488 | 9148337 | POA | 4/21/2020 | - | - | - | - | -47.52 | -47.52 | |
| ETHOS GROOMING ESSENTIALS LLC | 637123 | 9494244 | CM | 1/4/2022 | - | - | - | - | -87.09 | -87.09 | |
| EUPHORIC HERBALS | 266996 | 9143305 | CM | 3/16/2020 | - | - | - | - | -39.2 | -39.2 | |
| EUSEBIO GONZALEZ | 379504 | 9493402 | POA | 12/27/2021 | - | - | - | - | -53.76 | -53.76 | |
| EVELYN KLOCZKO | 516436 | 9503974 | POA | 4/25/2022 | - | - | - | - | -31.92 | -31.92 | |
| Eagle Labs (10000.00) | 707236 | 9493620 | POA | 12/28/2021 | - | - | - | - | -4.54 | -4.54 | |
| Earl Ruhl | 691725 | 9455498 | POA | 3/19/2021 | - | - | - | - | -224.64 | -224.64 | Legitimate - Backorder |
| Earla Duana Cumberbatch | 688344 | 9480763 | POA | 10/5/2021 | - | - | - | - | -3.07 | -3.07 | |
| Earlene Smith | 744483 | 9528223 | POA | 12/26/2023 | - | - | - | - | -397 | -397 | Legitimate - Deleted Items |
| Earthly Remedies | 709979 | 9516814 | POA | 12/21/2022 | - | - | - | - | -27.13 | -27.13 | Legitimate - Backorders + Deleted Items |
| Earthly Remedies | 709979 | 9528220 | POA | 12/28/2023 | - | - | - | - | -105.6 | -105.6 | Legitimate - Backorders + Deleted Items |
| Earthly Remedies | 709979 | 9530574 | POA | 4/1/2024 | - | - | - | - | -116.7 | -116.7 | Legitimate - Backorders + Deleted Items |
| Earthly Remedies | 709979 | 9534385 | POA | 1/2/2025 | - | -353.04 | - | - | - | -353.04 | Legitimate - Backorders + Deleted Items |
| Earthly Remedies | 709979 | 9534513 | POA | 1/23/2025 | - | -373.44 | - | - | - | -373.44 | Legitimate - Backorders + Deleted Items |
| Ec Express—timothy Furre | 386711 | 9492464 | POA | 12/15/2021 | - | - | - | - | -428.25 | -428.25 | Legitimate - Backorder |
| Ec Express—timothy Furre | 386711 | 9498822 | POA | 2/24/2022 | - | - | - | - | -176.25 | -176.25 | Legitimate - Backorder |
| Eco Food Store Retomaq Resources Inc | 488529 | 9456529 | POA | 3/25/2021 | - | - | - | - | -100.8 | -100.8 | |
| Ed Ayvazian | 725806 | 9510399 | POA | 8/10/2022 | - | - | - | - | -21.26 | -21.26 | |
| Ed Breeze | 767120 | 2240514 | I(3) | 12/13/2024 | - | - | 30.1 | - | - | 30.1 | |
| Ed Brookmyer | 277486 | 9494677 | POA | 1/10/2022 | - | - | - | - | -20.16 | -20.16 | |
| Eden Gilliam | 124230 | 9498765 | POA | 2/14/2022 | - | - | - | - | -1.23 | -1.23 | |
| Eduardo Ruiz | 767473 | 2242055 | I(3) | 1/27/2025 | - | 22.86 | - | - | - | 22.86 | |
| Edward A Dorsey | 722548 | 9498254 | CM | 2/7/2022 | - | - | - | - | -6.34 | -6.34 | |
| Edward Brune | 654062 | 9431442 | POA | 12/3/2020 | - | - | - | - | -17.88 | -17.88 | |
| Edward J Tylerlll | 733803 | 9514581 | POA | 11/1/2022 | - | - | - | - | -41.16 | -41.16 | |
| Edward Movsesyan | 394941 | 9530991 | POA | 4/19/2024 | - | - | - | - | -57.6 | -57.6 | |
| Edwin Good | 494698 | 9500593 | POA | 3/4/2022 | - | - | - | - | -51.84 | -51.84 | |
| Ehsan Moradi | 702495 | 9466254 | CM | 6/8/2021 | - | - | - | - | -8.35 | -8.35 | |
| Eileen Cristina | 416305 | 9522674 | POA | 5/31/2023 | - | - | - | - | -120.72 | -120.72 | |
| Ekaterina Fish | 481601 | 9486126 | POA | 11/5/2021 | - | - | - | - | -178.56 | -178.56 | |
| El Milagro Herbs | 495033 | 9518979 | POA | 2/9/2023 | - | - | - | - | -109.92 | -109.92 | |
| Elaine Falstrom | 735425 | 9519996 | POA | 3/8/2023 | - | - | - | - | -69.12 | -69.12 | |
| Elaine Gavalas | 691604 | 9482318 | POA | 10/18/2021 | - | - | - | - | -0.28 | -0.28 | |
| Elaine Muhammad | 471964 | 9432250 | POA | 12/4/2020 | - | - | - | - | -20 | -20 | |
| Elder Bear Farm | 767130 | 2240535 | I(3) | 12/16/2024 | - | - | - | 39.84 | - | 39.84 | |
| Element Botanicals | 550222 | 9440860 | POA | 1/6/2021 | - | - | - | - | -80 | -80 | |
| Elements Brands | 546917 | 9497966 | POA | 2/3/2022 | - | - | - | - | -15.01 | -15.01 | |
| Elena Ianakiev | 502751 | 9477620 | POA | 9/14/2021 | - | - | - | - | -120 | -120 | Legitimate - Backorders + Refund |
| Elena Ianakiev | 502751 | 9507255 | POA | 6/15/2022 | - | - | - | - | -153.9 | -153.9 | Legitimate - Backorders + Refund |
| Elena Ianakiev | 502751 | 9514566 | POA | 11/1/2022 | - | - | - | - | -192.48 | -192.48 | Legitimate - Backorders + Refund |
| Elena Isayev | 541938 | 9490221 | POA | 11/30/2021 | - | - | - | - | -11.47 | -11.47 | |
| Eli Elias | 601406 | 9450574 | POA | 2/17/2021 | - | - | - | - | -20 | -20 | |
| Eliah Thanhauser | 732367 | 9520653 | POA | 3/23/2023 | - | - | - | - | -89.28 | -89.28 | |
| Elijah Rising | 638111 | 9455341 | POA | 3/18/2021 | - | - | - | - | -116.26 | -116.26 | |
| Elin Barausky | 484022 | 9494603 | CM | 3/7/2022 | - | - | - | - | -14.28 | -14.28 | |
| Elisabeth Chadbourne | 579084 | 9485020 | POA | 11/1/2021 | - | - | - | - | -320 | -320 | Legitimate - Backorder |
| Eliza Morris | 64276 | 9140245 | POA | 2/18/2020 | - | - | - | - | -83.52 | -83.52 | |
| Eliza Morris (250.00) | 740720 | 9167905 | CM | 8/5/2020 | - | - | - | - | -158.4 | -158.4 | Legitimate - RMA + Deleted Items |
| Eliza Morris (250.00) | 740720 | 9187004 | POA | 10/13/2020 | - | - | - | - | -123.91 | -123.91 | Legitimate - RMA + Deleted Items |
| Elizabeth Ann Wadsworth | 422759 | 9500839 | POA | 3/8/2022 | - | - | - | - | -199.68 | -199.68 | |
| Elizabeth Aprea Moon River Soap Co. | 173527 | 9485421 | POA | 11/2/2021 | - | - | - | - | -50 | -50 | |
| Elizabeth Buchanan | 448747 | 9533730 | CM | 10/14/2024 | - | - | - | -28.8 | - | -28.8 | |
| Elizabeth Campbell | 482938 | 9505834 | POA | 5/20/2022 | - | - | - | - | -36 | -36 | |
| Elizabeth Campbell | 482938 | 9531170 | POA | 4/29/2024 | - | - | - | - | -171.36 | -171.36 | |
| Elizabeth Eiel | 744393 | 9518977 | POA | 2/9/2023 | - | - | - | - | -36.06 | -36.06 | |
| Elizabeth Gee | 122963 | 9533856 | POA | 10/29/2024 | - | - | - | -58.55 | - | -58.55 | |
| Elizabeth Halliday-Reynolds | 275948 | 9521071 | POA | 4/4/2023 | - | - | - | - | -72 | -72 | |
| ***Elizabeth Hemmerle | 613040 | 1782201 | I() | 6/30/2020 | - | - | - | - | 126.21 | 126.21 | |
| ***Elizabeth Hemmerle | 613040 | 1783426 | I() | 7/1/2020 | - | - | - | - | 69.76 | 69.76 | |
| Elizabeth Hess | 502881 | 9505514 | POA | 5/16/2022 | - | - | - | - | -384 | -384 | Legitimate - Backorder |
| Elizabeth Hrehovcik | 348960 | 9534194 | POA | 12/2/2024 | - | - | -85.44 | - | - | -85.44 | |
| Elizabeth Janecka | 638437 | 9534191 | POA | 12/2/2024 | - | - | - | -175.45 | - | -175.45 | |
| Elizabeth Kirkwood | 670416 | 9523432 | POA | 7/7/2023 | - | - | - | - | -51.6 | -51.6 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Elizabeth Kirkwood | 670416 | 9530244 | POA | 3/15/2024 | - | | - | | - | -135.6 | -135.6 |
| Elizabeth Kovacs | 488092 | 9531157 | POA | 4/29/2024 | - | | - | | - | -150.34 | -150.34 Legitimate - Backorder |
| Elizabeth Lauer | 666356 | 9493665 | POA | 12/28/2021 | - | | - | | - | -299.16 | -299.16 Legitimate - Backorder |
| Elizabeth McMillin | 527989 | 9534226 | POA | 12/3/2024 | - | | - | -298.37 | - | - | -298.37 |
| Elizabeth Parvu | 411304 | 9523529 | POA | 7/12/2023 | - | | - | | - | -25.92 | -25.92 |
| ***Elizabeth Silva | 670484 | 2100541 | I(3) | 5/16/2022 | - | | - | | - | 472.56 | 472.56 |
| Elizabeth Sporkin | 689890 | 9453883 | POA | 3/11/2021 | - | | - | | - | -43.55 | -43.55 |
| Elizabeth Steffen | 714792 | 9480341 | POA | 10/4/2021 | - | | - | | - | -12.37 | -12.37 |
| Elizabeth Sutton | 766708 | 9533970 | POA | 11/5/2024 | - | | - | | -645.12 | - | -645.12 Legitimate - Backorder |
| Elizabeth Wilmoth | 708459 | 9471329 | POA | 7/22/2021 | - | | - | | - | -19.2 | -19.2 |
| Ellen Hintz | 762830 | 2225964 | I(3) | 6/10/2024 | - | | - | | - | 361.33 | 361.33 |
| Ellen Reynolds | 645263 | 9524757 | POA | 9/6/2023 | - | | - | | - | -28.8 | -28.8 Legitimate - Backorders |
| Ellen Reynolds | 645263 | 9528510 | POA | 1/9/2024 | - | | - | | - | -94.08 | -94.08 Legitimate - Backorders |
| Ellen Reynolds | 645263 | 9530041 | POA | 3/6/2024 | - | | - | | - | -392 | -392 Legitimate - Backorders |
| Elliot Pees | 109636 | 9433259 | POA | 12/7/2020 | - | | - | | - | -20.7 | -20.7 09/02/22- shipping discrepancy on INV1762945 between invoices 2087693 & 2103707. LNR |
| Eloretta Wedderburn | 689823 | 9454092 | POA | 3/12/2021 | - | | - | | - | -87.22 | -87.22 |
| Elvira Perez | 705321 | 1993642 | I(3) | 6/21/2021 | - | | - | | - | 22.97 | 22.97 |
| Emanuel Sferios | 767511 | 2242254 | I(3) | 1/31/2025 | - | 6.09 | - | | - | | 6.09 |
| Emerge Healing Arts  Spa | 756105 | 9527796 | POA | 12/12/2023 | - | | - | | - | -64.32 | -64.32 |
| Emerson H Ford | 482033 | 9442321 | POA | 1/12/2021 | - | | - | | - | -86.7 | -86.7 Legitimate - Backorder |
| Emile Maroun | 724313 | 9533998 | POA | 11/7/2024 | - | | - | -1,152.00 | - | | -1,152.00 Legitimate - Backorder |
| Emily A. Young | 767010 | 2240100 | I(3) | 12/4/2024 | - | | 7.42 | | - | | 7.42 |
| Emily Bradford | 349073 | 9522761 | POA | 6/5/2023 | - | | - | | - | -90.72 | -90.72 |
| Emily Hamlin | 687608 | 9453651 | POA | 3/10/2021 | - | | - | | - | -42.89 | -42.89 |
| Emily Pacheco | 477127 | 9472483 | POA | 8/4/2021 | - | | - | | - | -248.28 | -248.28 Legitimate - Deleted Items |
| Emily Prince | 660710 | 2071383 | I(3) | 2/11/2022 | - | | - | | - | 5.95 | 5.95 09/02/22-shipping discrepancy on INV1712011 between invoices 2016338 & 2071383. LNR |
| Emily Swaney | 667973 | 9471847 | POA | 7/28/2021 | - | | - | | - | -18.6 | -18.6 |
| Emily Young | 540163 | 9467836 | POA | 6/22/2021 | - | | - | | - | -16.04 | -16.04 |
| Emma Harris | 766597 | 9533865 | POA | 10/29/2024 | - | | - | | -61.13 | - | -61.13 |
| Emma MANN | 336540 | 9453094 | POA | 3/5/2021 | - | | - | | - | -21.6 | -21.6 Legitimate - Backorders + RMAS |
| Emma MANN | 336540 | 9477854 | POA | 9/15/2021 | - | | - | | - | -25.2 | -25.2 Legitimate - Backorders + RMAS |
| Emma MANN | 336540 | 9487504 | POA | 11/12/2021 | - | | - | | - | -92.16 | -92.16 Legitimate - Backorders + RMAS |
| Emma MANN | 336540 | 9498916 | POA | 2/15/2022 | - | | - | | - | -129.3 | -129.3 Legitimate - Backorders + RMAS |
| Emma MANN | 336540 | 9512909 | POA | 9/27/2022 | - | | - | | - | -43.5 | -43.5 Legitimate - Backorders + RMAS |
| Emma MANN | 336540 | 9513473 | CM | 10/7/2022 | - | | - | | - | -100.1 | -100.1 Legitimate - Backorders + RMAS |
| Emma Mann | 766925 | 2239706 | I(3) | 11/26/2024 | - | | - | 65.82 | - | | 65.82 |
| Emma Spatacean | 767512 | 2242252 | I(3) | 1/31/2025 | - | 6.36 | - | | - | | 6.36 |
| Emmaline Molloy | 515424 | 9481042 | POA | 10/7/2021 | - | | - | | - | -42.84 | -42.84 |
| Emmaline Molloy | 760480 | 9534017 | POA | 11/8/2024 | - | | - | -340.42 | - | | -340.42 |
| Emnet Marno | 446768 | 9502245 | POA | 3/29/2022 | - | | - | | - | -125 | -125 |
| Enejan Mantyyeva | 692108 | 9461668 | POA | 4/28/2021 | - | | - | | - | -68.34 | -68.34 |
| Enovachem Pharmaceuticals | 731540 | 9512066 | POA | 9/9/2022 | - | | - | | - | -504 | -504 Legitimate - Backorder |
| Enrique Coronado | 177606 | 9450969 | POA | 2/19/2021 | - | | - | | - | -115.2 | -115.2 |
| Enrique Coronado | 177606 | 9451144 | POA | 2/22/2021 | - | | - | | - | -45 | -45 |
| Entegris, Inc (1500.00) | 742462 | 9478079 | POA | 9/16/2021 | - | | - | | - | -9.97 | -9.97 |
| Envii Labs Inc. | 473420 | 9460834 | POA | 4/21/2021 | - | | - | | - | -38.91 | -38.91 07/26/22- KAC talking to customer about Auth.net refund issue on invoice #2090144. LNR |
| Eowyn Simons | 517380 | 9486180 | POA | 11/5/2021 | - | | - | | - | -69.12 | -69.12 |
| Epsilon Elektronik San. ve Tic. A.S. | 278622 | 9461323 | POA | 4/23/2021 | - | | - | | - | -50 | -50 |
| Equel Valdivieso | 700338 | 9462789 | POA | 5/7/2021 | - | | - | | - | -14.04 | -14.04 |
| Eric Botner | 677057 | 9444931 | POA | 1/25/2021 | - | | - | | - | -280 | -280 Legitimate - Double Capture |
| Eric Brucia | 633985 | 9428663 | POA | 11/19/2020 | - | | - | | - | -162.64 | -162.64 |
| Eric Delbaere | 633132 | 9186677 | CM | 10/12/2020 | - | | - | | - | -84.24 | -84.24 |
| Eric Dow | 735361 | 9516750 | POA | 12/20/2022 | - | | - | | - | -30.24 | -30.24 |
| Eric Haiser | 720550 | 9505918 | POA | 5/23/2022 | - | | - | | - | -39.78 | -39.78 |
| Eric Haiser | 720550 | 9507211 | POA | 6/15/2022 | - | | - | | - | -86.1 | -86.1 |
| Eric Haiser | 752684 | 9532360 | POA | 7/15/2024 | - | | - | | - | -225 | -225 Legitimate - Backorder |
| Eric Ray | 293423 | 9479743 | POA | 9/29/2021 | - | | - | | - | -37.44 | -37.44 |
| Eric Wittenmyer | 523709 | 9474479 | POA | 8/24/2021 | - | | - | | - | -68.4 | -68.4 |
| Eric Zaremski | 541935 | 9488353 | POA | 11/17/2021 | - | | - | | - | -7.2 | -7.2 |
| Erica Ben-Moshe | 391880 | 9534157 | POA | 11/22/2024 | - | | - | -368.5 | - | | -368.5 Legitimate - Backorder |
| Erica Boss | 549728 | 2111903 | I(3) | 8/30/2022 | - | | - | | - | 179.28 | 179.28 |
| Erica Bradbury | 555993 | 9186806 | POA | 10/13/2020 | - | | - | | - | -143.52 | -143.52 |
| Erica Currie | 663473 | 9529694 | POA | 2/22/2024 | - | | - | | - | -384 | -384 Legitimate - Backorder |
| Erica Erickson-Tait | 767253 | 2240921 | I(3) | 12/30/2024 | - | | 19.68 | | - | | 19.68 |
| Erica Hoh | 763900 | 2227545 | I(3) | 6/21/2024 | - | | - | | - | 57.39 | 57.39 |
| Erica Johnson | 442437 | 9532677 | POA | 8/1/2024 | - | | - | | - | -85.24 | -85.24 |
| Erica Laudert | 764095 | 9533954 | POA | 11/1/2024 | - | | - | | -8.64 | - | -8.64 |
| Erica Palmer | 766614 | 2238581 | I(3) | 11/4/2024 | - | | - | 47.74 | - | | 47.74 |
| ***Erica Patterson | 651047 | 1964558 | I(3) | 4/19/2021 | - | | - | | - | 39.38 | 39.38 |
| Erica Rowe | 404389 | 9531365 | POA | 5/8/2024 | - | | - | | - | -210.6 | -210.6 Legitimate - Backorder |
| Erik Nelson | 628681 | 9533985 | POA | 11/6/2024 | - | | - | -272.64 | - | | -272.64 Legitimate - Backorder |
| Erika Mikolich | 668587 | 9485102 | POA | 11/1/2021 | - | | - | | - | -16.71 | -16.71 |
| Erin Argo | 670187 | 9464147 | POA | 5/21/2021 | - | | - | | - | -179.58 | -179.58 |
| Erin Argo | 713881 | 9478727 | POA | 9/22/2021 | - | | - | | - | -11.21 | -11.21 |
| ***Erin Catanzarite | 642635 | 1823762 | I(3) | 9/9/2020 | - | | - | | - | 420.48 | 420.48 |
| Erin Davis Belcher | 691789 | 9520435 | POA | 3/16/2023 | - | | - | | - | -43.2 | -43.2 |
| Erin Davis Belcher | 691789 | 9520523 | CM | 3/20/2023 | - | | - | | - | -10.08 | -10.08 |
| Erin Hewgley | 676117 | 9527078 | POA | 11/30/2023 | - | | - | | - | -80.64 | -80.64 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Erin Martin | 766653 | 9533932 | POA | 10/31/2024 | | | | | -200 | -200 | |
| Erin Plaster | 346968 | 9473818 | POA | 8/17/2021 | | | | | -39.12 | -39.12 | |
| Erin Vassallo | 580270 | 9475450 | POA | 8/31/2021 | | | | | -53.04 | -53.04 | |
| Erin Vassallo | 580270 | 9507966 | POA | 6/24/2022 | | | | | -28.8 | -28.8 | |
| Erin Vassallo | 580270 | 9533008 | POA | 8/26/2024 | | | | | -27.36 | -27.36 | |
| Ernesto Higa | 253561 | 9510093 | POA | 8/3/2022 | | | | | -8 | -8 | |
| Eskender Mogus | 766527 | 2237734 | I(3) | 10/21/2024 | | | | | 7.53 | 7.53 | |
| Estela Basso | 15597 | 9533850 | POA | 10/29/2024 | | | | | -150.97 | -150.97 | |
| Estela Basso | 15597 | 2238630 | I(3) | 10/30/2024 | | | | | 150.97 | 150.97 | |
| ***Esther Davis | 482829 | 1863597 | I(3) | 11/13/2020 | | | | | 53.84 | 53.84 | |
| Esther Nechita | 302317 | 9508542 | POA | 7/5/2022 | | | | | -227.01 | -227.01 | Legitimate - Backorder |
| Ethan Carr | 648818 | 9177007 | POA | 9/8/2020 | | | | | -125.76 | -125.76 | |
| ***Ethos Biosciences (5000.00) | 712235 | 2156806 | I(6) | 3/30/2023 | | | | | 315 | 315 | |
| Eugene W. Moore | 765946 | 2235355 | I(3) | 9/23/2024 | | | | | 4.03 | 4.03 | |
| Eva Harder | 630246 | 9494442 | POA | 1/6/2022 | | | | | -115.5 | -115.5 | |
| Eva Terashima | 172857 | 9532426 | POA | 7/19/2024 | | | | | -21.6 | -21.6 | |
| ***Eva Yeh | 649402 | 1795967 | I(3) | 7/23/2020 | | | | | 143.93 | 143.93 | |
| Evelia Torres | 505501 | 9474495 | POA | 8/24/2021 | | | | | -89.28 | -89.28 | |
| Evelyne Strong | 766674 | 9534153 | POA | 11/21/2024 | | | -0.01 | | | -0.01 | |
| Evie Fatz | 762006 | 9531403 | POA | 5/10/2024 | | | | | -91.2 | -91.2 | |
| FARMAESTHETICS (5000.00) | 740812 | 2194682 | I(6) | 11/3/2023 | | | | | 0.27 | 0.27 | Emailed Statement 7-10-23 SPM |
| FASTENAL | 85054 | 9164503 | CM | 7/24/2020 | | | | | -198.72 | -198.72 | |
| FEDERICI BRANDS LLC | 538889 | 9469768 | POA | 7/9/2021 | | | | | -12 | -12 | |
| FEE BROTHERS (12000.00) | 169725 | 9498305 | POA | 2/8/2022 | | | | | -5.99 | -5.99 | 08/17/22- customer has been sent past due invoices and statements by KAC and LNR |
| FENG SONG | 140593 | 9524593 | POA | 8/30/2023 | | | | | -16.37 | -16.37 | |
| FIORE BOTANICA | 291727 | 9459262 | POA | 4/15/2021 | | | | | -64.12 | -64.12 | |
| FIORE BOTANICA | 291727 | 9470340 | POA | 7/14/2021 | | | | | -8.94 | -8.94 | |
| FISHER SCIENTIFIC COMPANY, L.L.C. (2500.00) | 63981 | 2196019 | I(45) | 11/8/2023 | | | | | 135.64 | 135.64 | |
| FISHER SCIENTIFIC COMPANY, L.L.C. (2500.00) | 63981 | 2208343 | I(45) | 12/13/2023 | | | | | 247.95 | 247.95 | |
| FIZZ FAIRY KRAZY COLOURS | 489141 | 2153384 | I(3) | 3/13/2023 | | | | | 92.02 | 92.02 | |
| FLASH BEAUTE INC. | 697364 | 9459491 | POA | 4/16/2021 | | | | | -1,234.68 | -1,234.68 | Legitimate - Refund error within Connect |
| FLORIDA SALT BUTTER COMPANY | 670277 | 9530752 | POA | 4/9/2024 | | | | | -74.88 | -74.88 | |
| FLUORAMICS (5000.00) | 62136 | 2241294 | I(6) | 1/2/2025 | | 149.41 | | | | 149.41 | |
| FOTOPOLYMER PTE LTD (250.00) | 155397 | 2048370 | I(4) | 11/16/2021 | | | | | 36.18 | 36.18 | Short payment WT |
| FOX VALLEY CONTAINERS | 677484 | 1875975 | I(3) | 12/4/2020 | | | | | 344.74 | 344.74 | |
| FRAGANCES Tahiti M VINCENTI | 711918 | 9475487 | POA | 8/31/2021 | | | | | -196.8 | -196.8 | |
| FRED TERRY | 30446 | 9453167 | POA | 4/16/2020 | | | | | -94.08 | -94.08 | |
| FREDERICK J SUDDES | 8397 | 9435543 | POA | 12/16/2020 | | | | | -48.96 | -48.96 | |
| FREDERRICK MAIOR | 708063 | 9522873 | POA | 6/13/2023 | | | | | -323.52 | -323.52 | Legitimate - Backorder |
| FRONTIER PHARMACEUTICAL (250.00) | 215002 | 9182039 | POA | 9/25/2020 | | | | | -196.21 | -196.21 | Legitimate - Deleted Items |
| FRONTIER PHARMACEUTICAL (250.00) | 215002 | 9182416 | POA | 9/28/2020 | | | | | -226.79 | -226.79 | Legitimate - Deleted Items |
| FUSION INK (30000.00) | 135544 | 9625484 | CM | 10/2/2023 | | | | | -250 | -250 | 12/02/22- customer emailed confirming wire payment is being sent. LNR 10/31/22-customer will be initiating an A... |
| FUSION INK (30000.00) | 135544 | 9525519 | CM | 10/3/2023 | | | | | -138.77 | -138.77 | 12/02/22- customer emailed confirming wire payment is being sent. LNR 10/31/22-customer will be initiating an A... |
| FUSION INK (30000.00) | 135544 | 9525520 | CM | 10/3/2023 | | | | | -216.48 | -216.48 | 12/02/22- customer emailed confirming wire payment is being sent. LNR 10/31/22-customer will be initiating an A... |
| Fathia Ibrahim | 745088 | 9519810 | POA | 3/3/2023 | | | | | -92.64 | -92.64 | |
| Fathiyyah Doster | 348100 | 9481267 | POA | 10/8/2021 | | | | | -165.12 | -165.12 | |
| Fatima Ramos | 541003 | 9455455 | POA | 3/19/2021 | | | | | -31.06 | -31.06 | |
| Favors For ALL OCASSIONS C/O KISHA HORTON | 663638 | 9178460 | POA | 9/14/2020 | | | | | -16.98 | -16.98 | |
| Felicia Ebo | 651834 | 9162665 | POA | 7/17/2020 | | | | | -15.84 | -15.84 | |
| Fernanda Valero Arnoldo Vargas ASTRO IMPORT EXP | 614188 | 9498058 | POA | 2/4/2022 | | | | | -23.04 | -23.04 | Legitimate - Backorders |
| Fernanda Valero Arnoldo Vargas ASTRO IMPORT EXP | 614188 | 9501581 | POA | 3/18/2022 | | | | | -361.2 | -361.2 | Legitimate - Backorders |
| Five Star Wholesale Products Bichara | 723309 | 9498302 | POA | 2/8/2022 | | | | | -808.02 | -808.02 | Legitimate - Backorders |
| Five Star Wholesale Products Bichara | 723309 | 9506326 | POA | 5/31/2022 | | | | | -808.02 | -808.02 | Legitimate - Backorders |
| Fonda Schuetz | 713292 | 9477751 | POA | 9/15/2021 | | | | | -17.5 | -17.5 | |
| Food Bin | 611237 | 2077628 | I(3) | 3/11/2022 | | | | | 2.66 | 2.66 | 10/06/22-shipping discrepancy. Customer added stock which caused shipping to go from $32.66 to $0. Customer... |
| Food Bin | 611237 | 2087232 | I(3) | 4/27/2022 | | | | | 30 | 30 | 10/06/22-shipping discrepancy. Customer added stock which caused shipping to go from $32.66 to $0. Customer... |
| Foodscience corp. (5000.00) | 740861 | 9464969 | CM | 5/27/2021 | | | | | -360 | -360 | Legitimate - RMA |
| For Js Hawaii Inc. | 766379 | 2236932 | I(3) | 10/9/2024 | | | | 71 | | 71 | |
| Formax Bescorp | 435358 | 2017830 | I(3) | 8/23/2021 | | | | | 41.7 | 41.7 | |
| Fragrance MFG, Inc (3000.00) | 363237 | 9506374 | POA | 5/31/2022 | | | | | -132.48 | -132.48 | |
| Frances Huot | 308810 | 9481834 | POA | 10/13/2021 | | | | | -19.68 | -19.68 | |
| Frances Huot | 308810 | 9524114 | POA | 8/8/2023 | | | | | -146.88 | -146.88 | |
| Frances Mansfield | 522368 | 9499582 | POA | 2/23/2022 | | | | | -23.04 | -23.04 | |
| Francesca Forese | 512444 | 9479000 | POA | 9/23/2021 | | | | | -62.4 | -62.4 | |
| Francesca Forese | 512444 | 9494545 | POA | 1/7/2022 | | | | | -26.32 | -26.32 | |
| Francesca Forese | 512444 | 9515565 | POA | 11/23/2022 | | | | | -4.88 | -4.88 | |
| Francisco Ojeda | 561949 | 9161992 | POA | 7/15/2020 | | | | | -165.6 | -165.6 | |
| Frank Artia Jr. | 678634 | 9519578 | POA | 2/27/2023 | | | | | -144 | -144 | |
| Frank Farello | 341043 | 2112106 | I() | 8/30/2022 | | | | | 13.24 | 13.24 | |
| Frank Gangiulo | 714538 | 9494280 | POA | 1/5/2022 | | | | | -103.29 | -103.29 | |
| Frank Ruiz | 765233 | 9533181 | POA | 9/5/2024 | | | | | -499.2 | -499.2 | Legitimate - Backorder |
| Frauke Galia | 533429 | 9496224 | CM | 1/21/2022 | | | | | -44.64 | -44.64 | |
| Frauke Galia | 533429 | 9496225 | CM | 1/21/2022 | | | | | -34.56 | -34.56 | |
| Fred Cohanim | 458583 | 9500528 | POA | 3/3/2022 | | | | | -42 | -42 | Legitimate - Backorders |
| Fred Cohanim | 458583 | 9520666 | POA | 3/23/2023 | | | | | -207.6 | -207.6 | Legitimate - Backorders |
| Frederic Avon | 762909 | 9531573 | POA | 5/22/2024 | | | | | -346.41 | -346.41 | Legitimate - Backorders |
| Frederic Avon | 766946 | 9534297 | POA | 12/11/2024 | | | -218.28 | | | -218.28 | |
| Fresh Pickins Farm (2500.00) | 320881 | 9498572 | POA | 2/10/2022 | | | | | -226.88 | -226.88 | Legitimate - Backorder |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fresh Pickins Farm | 711201 | 9498570 | POA | 2/10/2022 | - | - | - | - | - | -28.04 | -28.04 |
| Freshlife Inc (250.00) | 218955 | 9502132 | POA | 3/25/2022 | - | - | - | - | - | -69.77 | -69.77 |
| GARY MCNEFF | 376679 | 9529607 | POA | 2/21/2024 | - | - | - | - | - | -40.32 | -40.32 |
| GAU-WEN WANG | 690507 | 9452877 | POA | 3/4/2021 | - | - | - | - | - | -68.21 | -68.21 |
| GDMI for Sacred Roots LLC | 765867 | 2234914 | I(3) | 9/17/2024 | - | - | - | - | - | 129.42 | 129.42 |
| GENEVIEVE PRIMAVERA | 688414 | 9453857 | POA | 3/11/2021 | - | - | - | - | - | -138.1 | -138.1 |
| GEORGE BALTES | 55048 | 9514035 | POA | 10/19/2022 | - | - | - | - | - | -14 | -14 |
| GEORGE BEAL | 544408 | 9495043 | POA | 1/13/2022 | - | - | - | - | - | -289.44 | -289.44 Legitimate - Backorder |
| GEORGE SUITON | 546408 | 9534289 | POA | 12/10/2024 | - | - | -428.46 | - | - | - | -428.46 |
| GERALD SCHMIDT | 136402 | 9519209 | POA | 2/17/2023 | - | - | - | - | - | -400 | -400 Legitimate - Backorder |
| GERMAINE SWENSON | 722868 | 9497916 | POA | 2/3/2022 | - | - | - | - | - | -77.76 | -77.76 |
| GIANNE DOHERTY | 697466 | 9534538 | POA | 1/29/2025 | - | -234.89 | - | - | - | - | -234.89 |
| GIANNE DOHERTY | 697466 | 9534539 | POA | 1/29/2025 | - | -444.02 | - | - | - | - | -444.02 |
| GIFFORD MEDICAL CENTERPO010928 | 767459 | 2242026 | I(3) | 1/24/2025 | - | 64.73 | - | - | - | - | 64.73 |
| GIOVANNY GIOJE | 718170 | 9487610 | POA | 11/15/2021 | - | - | - | - | - | -144 | -144 |
| GLASS TECH INC. | 505102 | 9470889 | POA | 7/19/2021 | - | - | - | - | - | -24 | -24 |
| GLENDA PONDER | 281257 | 9513154 | POA | 9/30/2022 | - | - | - | - | - | -12.96 | -12.96 |
| GLOW JAR BEAUTY | 529901 | 9431328 | POA | 12/3/2020 | - | - | - | - | - | -36.96 | -36.96 |
| | | | | | | | | | | | 7/6/23 emailed statement anb |
| GOLDEN ARTIST COLORS (15000.00) | 740988 | 2238058 | I(6) | 10/25/2024 | - | - | - | - | 587.37 | - | 587.37 8-16-23 soa emailed |
| GORDON RAY | 660674 | 9477783 | POA | 9/15/2021 | - | - | - | - | - | -30.38 | -30.38 |
| GRACE LEE | 715229 | 9501328 | POA | 3/15/2022 | - | - | - | - | - | -51.84 | -51.84 |
| GRACE PHILLIPS | 641291 | 9534208 | POA | 12/2/2024 | - | - | - | -80.64 | - | - | -80.64 |
| ***GRAINGER | 101751 | 1756901 | I(6) | 5/15/2020 | - | - | - | - | - | 300 | 300 7/5/22- emailed past due invoice to customer Grainger_invoice@grainger.com per email request. LNR |
| GREG RANNELLS | 273821 | 9534451 | POA | 1/10/2025 | - | -27.12 | - | - | - | - | -27.12 |
| GRESCO PRODUCTSINC (250.00) | 217834 | 9504336 | POA | 4/29/2022 | - | - | - | - | - | -3.89 | -3.89 |
| GROWMARK INC. | 503675 | 9532125 | POA | 6/27/2024 | - | - | - | - | - | -60.48 | -60.48 |
| GUILLERMO LARA | 446420 | 9502276 | POA | 3/29/2022 | - | - | - | - | - | -69.12 | -69.12 |
| GUYANE-ELISE LACOSTE | 743073 | 9517034 | POA | 12/28/2022 | - | - | - | - | - | -737.48 | -737.48 Legitimate - Backorder |
| | | | | | | | | | | | emailed 6/22/23 |
| ***GWENN HOSHING | 544121 | 1787174 | I(3) | 7/9/2020 | - | - | - | - | - | 4,521.50 | 4,521.50 emailed 6/5/23 |
| | | | | | | | | | | | emailed 6/22/23 |
| ***GWENN HOSHING | 544121 | 1787631 | I(3) | 7/9/2020 | - | - | - | - | - | 297 | 297 emailed 6/5/23 |
| ***Gabrielle Yakobson | 640410 | 1791829 | I(3) | 7/16/2020 | - | - | - | - | - | 720 | 720 |
| Gail Crankshaw | 154235 | 9493883 | POA | 12/30/2021 | - | - | - | - | - | -566.2 | -566.2 Legitimate - Backorder |
| Gail K Weinberger | 291349 | 9499373 | POA | 2/22/2022 | - | - | - | - | - | -21.72 | -21.72 |
| Gail Smith | 556216 | 9493191 | CM | 12/21/2021 | - | - | - | - | - | -155.13 | -155.13 |
| Gail Thomas | 554370 | 9485661 | POA | 11/3/2021 | - | - | - | - | - | -83.15 | -83.15 |
| Ganka Spassova | 749497 | 9529047 | POA | 1/31/2024 | - | - | - | - | - | -218.88 | -218.88 Legitimate - Backorder |
| Garmai Luckie | 680536 | 9449183 | POA | 2/9/2021 | - | - | - | - | - | -1.55 | -1.55 |
| Garrett Peck | 670632 | 9449935 | POA | 2/11/2021 | - | - | - | - | - | -6.99 | -6.99 |
| Gary Blackledge | 457188 | 9453755 | POA | 3/11/2021 | - | - | - | - | - | -22.56 | -22.56 |
| Gary Blackledge | 457188 | 9501574 | POA | 3/18/2022 | - | - | - | - | - | -79.2 | -79.2 |
| Gary Ciccati | 767467 | 2242053 | I(3) | 1/27/2025 | - | 22.29 | - | - | - | - | 22.29 |
| Gary Hofer | 487646 | 9477878 | POA | 9/15/2021 | - | - | - | - | - | -72.96 | -72.96 |
| Gary Runnells | 689902 | 9453687 | POA | 3/10/2021 | - | - | - | - | - | -94.17 | -94.17 |
| Gay Kolodzik | 560327 | 9464230 | POA | 5/21/2021 | - | - | - | - | - | -6.56 | -6.56 |
| Gay Timmons | 573982 | 9503317 | POA | 4/13/2022 | - | - | - | - | - | -37.92 | -37.92 Legitimate - Backorders |
| Gay Timmons | 573982 | 9529793 | POA | 2/26/2024 | - | - | - | - | - | -320 | -320 Legitimate - Backorders |
| Gay Timmons | 573982 | 9530569 | POA | 4/1/2024 | - | - | - | - | - | -357.6 | -357.6 Legitimate - Backorders |
| Gay Timmons | 573982 | 2012086 | I(3) | 8/6/2021 | - | - | - | - | - | 208.5 | 208.5 Legitimate - Backorders |
| Gay Timmons | 573982 | 2043379 | I(3) | 11/1/2021 | - | - | - | - | - | 35.52 | 35.52 Legitimate - Backorders |
| Gayle Heaster | 461111 | 9510597 | POA | 8/15/2022 | - | - | - | - | - | -120 | -120 |
| Gener Tejero | 168621 | 9518245 | POA | 1/24/2023 | - | - | - | - | - | -18.72 | -18.72 Legitimate - Backorders |
| Gener Tejero | 168621 | 9531164 | POA | 4/29/2024 | - | - | - | - | - | -93.64 | -93.64 Legitimate - Backorders |
| Gener Tejero | 168621 | 9533666 | POA | 10/7/2024 | - | - | - | - | -223.04 | - | -223.04 Legitimate - Backorders |
| Gener Tejero | 168621 | 9534506 | POA | 1/22/2025 | - | -210.68 | - | - | - | - | -210.68 Legitimate - Backorders |
| Genesis Shanay Ramirez | 732033 | 9534204 | POA | 12/2/2024 | - | - | - | -96 | - | - | -96 |
| Geneve Fahnbulleh | 767250 | 2240925 | I(3) | 12/30/2024 | - | - | 57.24 | - | - | - | 57.24 |
| Geoffrey Carter | 636155 | 9169008 | CM | 8/10/2020 | - | - | - | - | - | -300 | -300 Legitimate - RMA |
| George Becker | 696974 | 2228934 | I(3) | 7/10/2024 | - | - | - | - | - | 192.96 | 192.96 |
| George Gyftakis | 559049 | 9422853 | POA | 10/30/2020 | - | - | - | - | - | -41.04 | -41.04 Legitimate - Backorder |
| George Gyftakis | 559049 | 9429027 | CM | 11/20/2020 | - | - | - | - | - | -50 | -50 Legitimate - Backorder |
| George Gyftakis | 559049 | 9429068 | CM | 11/20/2020 | - | - | - | - | - | -20.41 | -20.41 Legitimate - Backorder |
| George Gyftakis | 559049 | 9449544 | POA | 2/10/2021 | - | - | - | - | - | -190.8 | -190.8 Legitimate - Backorder |
| George Osei-fosu | 678589 | 9519751 | POA | 3/2/2023 | - | - | - | - | - | -25.92 | -25.92 |
| George Sekyi | 642255 | 9500705 | POA | 3/7/2022 | - | - | - | - | - | -69.12 | -69.12 |
| George Sekyi | 642255 | 9509228 | POA | 7/18/2022 | - | - | - | - | - | -46.08 | -46.08 |
| ***Georges Selvais | 729037 | 1828823 | I(3) | 9/17/2020 | - | - | - | - | - | 102.7 | 102.7 |
| Gerald Nicklas | 488037 | 9519280 | POA | 2/21/2023 | - | - | - | - | - | -183.75 | -183.75 Legitimate - Backorders |
| Gerald Nicklas | 488037 | 9526078 | POA | 10/25/2023 | - | - | - | - | - | -122.4 | -122.4 Legitimate - Backorders |
| Gerald Nicklas | 488037 | 9527505 | POA | 12/4/2023 | - | - | - | - | - | -183.75 | -183.75 Legitimate - Backorders |
| Gerald Nicklas | 488037 | 9533784 | POA | 10/17/2024 | - | - | - | - | -34.32 | - | -34.32 Legitimate - Backorders |
| Gerald Nicklas | 488037 | 9533818 | POA | 10/21/2024 | - | - | - | - | -235.2 | - | -235.2 Legitimate - Backorders |
| Gerald Williams | 687995 | 9451744 | POA | 2/25/2021 | - | - | - | - | - | -2.59 | -2.59 |
| Gerard Gomez | 753696 | 9534121 | POA | 11/21/2024 | - | - | - | -310.3 | - | - | -310.3 |
| Gerlinde Lehner | 647191 | 9524405 | POA | 8/22/2023 | - | - | - | - | - | -91.68 | -91.68 |
| Germanise Saintard | 761977 | 9531162 | POA | 4/29/2024 | - | - | - | - | - | -25.08 | -25.08 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan | 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gina Grey | 543523 | 9502805 | POA | 4/6/2022 | - | | | - | | | -12.06 | -12.06 |
| Gina Grey | 543523 | 9503806 | POA | 12/2/2024 | - | | | -194.4 | | | | -194.4 |
| Gina Morano | 314047 | 2094430 | I(3) | 6/8/2022 | - | | | - | | | 14.4 | 14.4 09/02/22-shipping discrepancy on INV1738150 between invoices 2053725 & 2094430. LNR |
| Ginny Paul | 653131 | 9523934 | POA | 7/28/2023 | - | | | - | | | -79.5 | -79.5 |
| Glade Sessions | 438118 | 9506673 | POA | 6/6/2022 | - | | | - | | | -300 | -300 Legitimate - Backorder |
| Glenda La Rue | 365446 | 9135771 | POA | 12/11/2019 | - | | | - | | | -19.62 | -19.62 |
| Glenn Arpino (2500.00) | 127640 | 9501130 | POA | 3/11/2022 | - | | | - | | | -309.46 | -309.46 Legitimate - Backorder |
| Glenn Ridenour | 142217 | 9517888 | POA | 1/18/2023 | - | | | - | | | -1,591.71 | -1,591.71 Legitimate - Canceled Order |
| Glenn Walker | 718050 | 9516247 | POA | 12/6/2022 | - | | | - | | | -49.08 | -49.08 |
| Global Freight Systems | 766469 | 9533804 | POA | 10/18/2024 | - | | | - | -30.24 | | | -30.24 |
| Global Imports (250.00) | 140773 | 9160647 | POA | 7/9/2020 | - | | | - | | | -49.1 | -49.1 |
| Gloria Hawk | 322991 | 2236711 | I(3) | 10/7/2024 | - | | | - | 13.28 | | | 13.28 |
| Golden Bee Acres | 721015 | 2143100 | I(3) | 1/24/2023 | - | | | - | | | 11.17 | 11.17 Legitimate - Backorders |
| Gordon Bathurst | 420185 | 9484263 | POA | 10/27/2021 | - | | | - | | | -19.92 | -19.92 |
| Gordon Buford | 394696 | 9488362 | POA | 11/17/2021 | - | | | - | | | -660.48 | -660.48 Legitimate - Backorder |
| Gordon Cole | 50998 | 9522601 | POA | 5/30/2023 | - | | | - | | | -77.76 | -77.76 |
| Gordon Crissey | 736795 | 9475130 | POA | 8/27/2021 | - | | | - | | | -819.1 | -819.1 Legitimate - Backorders |
| Grace Owen | 710020 | 9473063 | POA | 8/10/2021 | - | | | - | | | -216.96 | -216.96 Legitimate - Deleted Items |
| Grace Pullin | 545011 | 9528581 | POA | 1/12/2024 | - | | | - | | | -57.12 | -57.12 |
| ***Graftan Darnall | 632051 | 1751138 | I(3) | 5/6/2020 | - | | | - | | | 91.86 | 91.86 |
| ***Graham Wesley | 630054 | 9449176 | POA | 2/9/2021 | - | | | - | | | -47.52 | -47.52 |
| ***Graham Wesley | 630054 | 1754287 | I(3) | 5/12/2020 | - | | | - | | | 70.56 | 70.56 |
| Green Daffodil | 577973 | 9505961 | POA | 5/24/2022 | - | | | - | | | -159.84 | -159.84 Legitimate - Backorder |
| Green Daffodil | 577973 | 9531773 | POA | 6/4/2024 | - | | | - | | | -561 | -561 Legitimate - Backorder |
| GreenBeauty Inc | 520482 | 9454974 | POA | 3/17/2021 | - | | | - | | | -12 | -12 Legitimate - Backorder |
| GreenBeauty Inc | 520482 | 9496219 | CM | 1/21/2022 | - | | | - | | | -300 | -300 Legitimate - Backorder |
| GreenBeauty Inc | 520482 | 9496220 | CM | 1/21/2022 | - | | | - | | | -208.95 | -208.95 Legitimate - Backorder |
| GreenBeauty Inc | 520482 | 9501582 | POA | 3/18/2022 | - | | | - | | | -446.4 | -446.4 Legitimate - Backorder |
| Greenwich Bay Trading (15000.00) | 393968 | 9527407 | CM | 12/1/2023 | - | | | - | | | -184.93 | -184.93 |
| Greg Cavaliere | 572530 | 9523932 | POA | 7/28/2023 | - | | | - | | | -3.31 | -3.31 |
| Greg Cavaliere | 572530 | 9530667 | POA | 4/4/2024 | - | | | - | | | -60.48 | -60.48 |
| Greg Clyde | 631294 | 9148379 | CM | 4/21/2020 | - | | | - | | | -74.24 | -74.24 |
| Greg Finch | 680891 | 9516741 | POA | 12/20/2022 | - | | | - | | | -25.32 | -25.32 |
| Greg Gibson | 637996 | 9470670 | POA | 7/16/2021 | - | | | - | | | -78.03 | -78.03 |
| Greg Hornak | 690909 | 9482940 | POA | 10/20/2021 | - | | | - | | | -11.31 | -11.31 |
| Greg Macdonald | 766322 | 9534114 | POA | 11/20/2024 | - | | | -988.08 | - | | | -988.08 |
| Greg Nevader | 706880 | 9469378 | POA | 7/7/2021 | - | | | - | | | -171.36 | -171.36 |
| Greg Peterson | 677989 | 9490762 | POA | 12/2/2021 | - | | | - | | | -31.68 | -31.68 |
| Greg Peterson | 677989 | 9508717 | POA | 7/7/2022 | - | | | - | | | -60.48 | -60.48 |
| Greg Schauberger | 488522 | 9460953 | POA | 4/22/2021 | - | | | - | | | -11.21 | -11.21 |
| Greg Stamp | 575350 | 9485491 | POA | 11/2/2021 | - | | | - | | | -271.2 | -271.2 Legitimate - Double Capture |
| Greg Ulrich | 621247 | 9495311 | POA | 1/18/2022 | - | | | - | | | -475.2 | -475.2 Legitimate - Backorder |
| Gregg McDermott | 721195 | 9496223 | CM | 1/21/2022 | - | | | - | | | -60.48 | -60.48 |
| Gregory Delbeau | 636354 | 9149927 | POA | 5/4/2020 | - | | | - | | | -431.04 | -431.04 Legitimate - Deleted Items |
| Gregory Johnson | 620544 | 9139426 | CM | 2/3/2020 | - | | | - | | | -59.07 | -59.07 |
| Gregory Sheldon | 628351 | 9146567 | CM | 4/7/2020 | - | | | - | | | -756 | -756 Legitimate - RMA |
| Gulf Coast Tours | 721950 | 9498966 | CM | 2/15/2022 | - | | | - | | | -35.28 | -35.28 |
| Guy Caligiuri | 526782 | 9503320 | POA | 4/13/2022 | - | | | - | | | -387.21 | -387.21 Legitimate - Backorder |
| Gwen Forstie | 756800 | 9534228 | POA | 12/3/2024 | - | | | -510.91 | | - | | -510.91 |
| Gwendolyn Papadopoulos | 711719 | 2032334 | I(3) | 9/30/2021 | - | | | - | | | 61.56 | 61.56 |
| Gwyneth Chang | 754015 | 2205207 | I(3) | 1/5/2024 | - | | | - | | | 170.11 | 170.11 |
| Gwynn William | 706338 | 9510351 | POA | 8/9/2022 | - | | | - | | | -99.84 | -99.84 |
| H.W. NAYLOR CO. (30000.00) | 740644 | 9430532 | POA | 12/1/2020 | - | | | - | | | -75.28 | -75.28 emailed 6/1 anb |
| HALLY LEE GUAM TROPICAL PASSION USA | 766060 | 2239982 | I(3) | 12/2/2024 | - | | | 20.88 | | - | | 20.88 |
| HARLEY FARMS GOAT DAIRY EVENTSHARLEYFARMS. | 621213 | 9530797 | POA | 4/10/2024 | - | | | - | | | -28.8 | -28.8 |
| HEALTH UNLIMITED (250.00) | 222294 | 9522523 | POA | 5/26/2023 | - | | | - | | | -31.68 | -31.68 |
| HEARTBEAT HOT SAUCE CO. (15000.00) | 427787 | 2075170 | I(6) | 3/1/2022 | - | | | - | | | 20 | 20 |
| HEARTBEAT HOT SAUCE CO. (15000.00) | 427787 | 2097366 | I(6) | 6/27/2022 | - | | | - | | | 20 | 20 |
| HEATHER ENRIQUEZ | 491880 | 9452379 | POA | 3/2/2021 | - | | | - | | | -28.8 | -28.8 |
| HEIDI WOOLEVER | 687884 | 1389988 | I(3) | 6/10/2021 | - | | | - | | | 13.99 | 13.99 |
| HEMP 360 | 481650 | 9462576 | POA | 5/5/2021 | - | | | - | | | -151.2 | -151.2 |
| HERBALIST HAIR CAREOLOGY DJANAPHINE LAVOIR | 661187 | 9531083 | CM | 4/24/2024 | - | | | - | | | -48.16 | -48.16 |
| HERBALLY YOURS (10000.00) | 189305 | 9503746 | POA | 4/21/2022 | - | | | - | | | -3.32 | -3.32 |
| HHMI AP | 758936 | 9529482 | POA | 2/16/2024 | - | | | - | | | -21.12 | -21.12 |
| HL CC (250.00) | 225310 | 2090082 | I(3) | 5/12/2022 | - | | | - | | | 18.56 | 18.56 09/02/22-tax discrepancy on OR10018392 between invoices 1836643 & 2090082. Tax amount not listed on the or... |
| HMB Lavender | 653171 | 9531950 | POA | 6/14/2024 | - | | | - | | | -54 | -54 |
| HOLLE VLIET | 710338 | 9518720 | POA | 2/2/2023 | - | | | - | | | -82.8 | -82.8 |
| HOLLY BROWDER | 523226 | 2014184 | I(3) | 8/12/2021 | - | | | - | | | 29.4 | 29.4 |
| HOMESTEAD NATURALS (250.00) | 241895 | 9492233 | POA | 12/14/2021 | - | | | - | | | -185.22 | -185.22 Legitimate - Backorder |
| HONEY LOCUST FARM HOUSE | 113246 | 9478047 | POA | 9/16/2021 | - | | | - | | | -49.2 | -49.2 |
| HORMANN LLC | 284083 | 9430155 | POA | 11/30/2020 | - | | | - | | | -62.55 | -62.55 |
| HORNSBY FARMS | 607686 | 9532083 | POA | 6/25/2024 | - | | | - | | | -33.84 | -33.84 |
| HORNSBY FARMS | 607686 | 9534374 | POA | 12/27/2024 | - | | | -53.52 | | - | | -53.52 |
| HOUSE OF CLASSIC CUTS | 534292 | 9475497 | POA | 8/31/2021 | - | | | - | | | -88 | -88 |
| HOUSE OF CLASSIC CUTS | 534292 | 9504261 | POA | 4/28/2022 | - | | | - | | | -99 | -99 |
| HOWARDS MARKET | 621931 | 9180717 | CM | 9/21/2020 | - | | | - | | | -1,195.10 | -1,195.10 Legitimate - RMA's |
| HOWARDS MARKET | 621931 | 9181515 | CM | 9/23/2020 | - | | | - | | | -304 | -304 Legitimate - RMA's |
| HR PHARMACEUTICAL | 569415 | 9491937 | POA | 12/10/2021 | - | | | - | | | -0.01 | -0.01 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan | 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUDSON GAINES-ross | 482604 | 9120657 | CM | 7/18/2019 | - | | - | - | - | - | -480 | -480 Legitimate - RMA |
| HUNTER ASSOCIATES LABORATORY | 746341 | 2185864 | I(3) | 7/17/2023 | - | | - | - | - | - | 243.22 | 243.22 |
| Habeebah Muhammad | 662194 | 9458450 | POA | 4/9/2021 | - | | - | - | - | - | -28.73 | -28.73 |
| Hackensack Acupuncture | 765110 | 9534502 | POA | 1/22/2025 | - | -129.6 | - | - | - | - | -129.6 | |
| Hagai Yardeny | 640147 | 9152514 | CM | 5/20/2020 | - | | - | - | - | - | -479.05 | -479.05 Legitimate - RMA |
| Hal Lewis | 425670 | 9523605 | POA | 7/17/2023 | - | | - | - | - | - | -114 | -114 |
| Hamdi Shirwa | 767466 | 9534537 | POA | 1/29/2025 | - | -73.44 | - | - | - | - | -73.44 | |
| Hana Hager | 714853 | 9480634 | POA | 10/5/2021 | - | | - | - | - | - | -18 | -18 |
| Hanahana Beauty | 661985 | 9177692 | POA | 9/10/2020 | - | | - | - | - | - | -39.84 | -39.84 |
| Hannah Andrews | 496268 | 9151070 | POA | 5/12/2020 | - | | - | - | - | - | -20 | -20 |
| Hannah Andrews | 585874 | 9139828 | POA | 2/10/2020 | - | | - | - | - | - | -20 | -20 |
| Hannah Jacobson-Hardy | 452206 | 9477374 | POA | 9/13/2021 | - | | - | - | - | - | -17.85 | -17.85 |
| Hannah Keithline | 431584 | 9131208 | POA | 10/23/2019 | - | | - | - | - | - | -20 | -20 |
| ***Hannah Saxman | 160244 | 1751399 | I(3) | 5/6/2020 | - | | - | - | - | - | 44.64 | 44.64 |
| Harbor Barber | 329993 | 9521971 | POA | 5/4/2023 | - | | - | - | - | - | -8.64 | -8.64 |
| Hari Narayan Singh Khalsa | 767051 | 2240327 | I(3) | 12/9/2024 | - | | - | 7.5 | - | - | 7.5 | |
| Harimandir Khalsa/SOOTHING TOUCH LLC (250.00) | 34508 | 9447441 | POA | 8/24/2021 | - | | - | - | - | - | -34.36 | -34.36 |
| Harimandir Khalsa/SOOTHING TOUCH LLC (250.00) | 34508 | 9484554 | POA | 10/28/2021 | - | | - | - | - | - | -18.02 | -18.02 |
| Harlon Feferbaum | 198423 | 9461675 | POA | 4/28/2021 | - | | - | - | - | - | -50.4 | -50.4 |
| Harold Davis | 626900 | 1715672 | I(PICKUP) | 3/11/2020 | - | | - | - | - | - | 89.37 | 89.37 |
| Harrison McHugh | 453358 | 2072409 | I(3) | 2/16/2022 | - | | - | - | - | - | 34.08 | 34.08 |
| Harrison McHugh | 453358 | 2074109 | I(3) | 2/24/2022 | - | | - | - | - | - | 35.46 | 35.46 |
| Harry Brown | 746540 | 2160737 | I(4) | 4/20/2023 | - | | - | - | - | - | 51.64 | 51.64 |
| Harry Brown | 746540 | 2160932 | I(4) | 4/20/2023 | - | | - | - | - | - | 15.36 | 15.36 |
| Hayley Porter | 757501 | 9533967 | POA | 11/5/2024 | - | | - | - | -31.2 | - | | -31.2 |
| Hayna Weems | 343896 | 9514825 | POA | 11/7/2022 | - | | - | - | - | - | -57.12 | -57.12 |
| Healthy Breathe Corp | 766432 | 2237260 | I(3) | 10/14/2024 | - | | - | - | - | 24.58 | | 24.58 |
| Healthy Breathe Corp | 766432 | 2237390 | I(3) | 10/15/2024 | - | | - | - | - | 76.8 | | 76.8 |
| Healthy Breathe Corp | 766432 | 2237391 | I() | 10/15/2024 | - | | - | - | - | 5.38 | | 5.38 |
| Healthy Breathe Corp | 766432 | 2238448 | I(3) | 11/1/2024 | - | | - | - | - | 24.58 | | 24.58 |
| Heather Anderson | 756341 | 9527896 | POA | 12/15/2023 | - | | - | - | - | - | -55 | -55 |
| Heather Beaudoin | 568352 | 9136297 | POA | 12/18/2019 | - | | - | - | - | - | -15 | -15 |
| Heather Beaudoin | 568352 | 9441928 | POA | 1/11/2021 | - | | - | - | - | - | -20 | -20 |
| Heather Cassidy | 582679 | 9469384 | POA | 7/7/2021 | - | | - | - | - | - | -316.35 | -316.35 Legitimate - Backorder |
| Heather Cassidy | 582679 | 9477329 | POA | 9/13/2021 | - | | - | - | - | - | -316.35 | -316.35 Legitimate - Backorder |
| Heather Cassidy | 582679 | 9494555 | POA | 1/7/2022 | - | | - | - | - | - | -316.35 | -316.35 Legitimate - Backorder |
| Heather Dickman | 372744 | 9529264 | POA | 2/8/2024 | - | | - | - | - | - | -95.65 | -95.65 |
| Heather DuBois | 248345 | 9519684 | POA | 3/1/2023 | - | | - | - | - | - | -97.92 | -97.92 |
| Heather Elliott | 765844 | 2234708 | I(3) | 9/16/2024 | - | | - | - | - | - | 35.79 | 35.79 |
| Heather Gilliland | 599142 | 9154436 | POA | 6/4/2020 | - | | - | - | - | - | -10 | -10 |
| Heather Gray | 440484 | 9470084 | POA | 7/13/2021 | - | | - | - | - | - | -202.5 | -202.5 Legitimate - Backorders |
| Heather Gray | 440484 | 9533493 | POA | 9/25/2024 | - | | - | - | - | - | -187.2 | -187.2 Legitimate - Backorders |
| Heather Hunter | 501059 | 9489779 | POA | 11/29/2021 | - | | - | - | - | - | -62.88 | -62.88 |
| Heather Juda | 744431 | 9527794 | POA | 12/12/2023 | - | | - | - | - | - | -56.16 | -56.16 |
| ***Heather Lloyd | 604375 | 1882075 | I(3) | 3/5/2020 | - | | - | - | - | - | 820.8 | 820.8 |
| Heather M Burtness | 706018 | 2236039 | I(3) | 9/27/2024 | - | | - | - | - | - | 52.71 | 52.71 |
| Heather M Heilig | 735180 | 9516482 | POA | 12/13/2022 | - | | - | - | - | - | -27.36 | -27.36 |
| Heather Nordstrom | 101712 | 9533415 | CM | 9/20/2024 | - | | - | - | - | - | -24.48 | -24.48 |
| Heather Raumin | 765870 | 2234919 | I(3) | 9/17/2024 | - | | - | - | - | - | 76.49 | 76.49 |
| Heather Sherwin | 711744 | 2019522 | I(3) | 8/26/2021 | - | | - | - | - | - | 18.48 | 18.48 |
| Heather Weingartner | 590328 | 9514247 | POA | 10/25/2022 | - | | - | - | - | - | -20.4 | -20.4 |
| Heather Winston | 495885 | 9498423 | POA | 2/9/2022 | - | | - | - | - | - | -16.02 | -16.02 |
| ***Heather Wissman | 626086 | 1800108 | I(3) | 7/30/2020 | - | | - | - | - | - | 62.43 | 62.43 |
| Heaven and Earth | 439799 | 9530351 | POA | 3/20/2024 | - | | - | - | - | - | -493 | -493 Legitimate - Backorder |
| Heidi Madsen | 711688 | 9475147 | POA | 8/27/2021 | - | | - | - | - | - | -12.37 | -12.37 |
| Heidi Quince | 82867 | 9164895 | POA | 7/28/2020 | - | | - | - | - | - | -24.72 | -24.72 Legitimate - Backorder |
| Heidi Quince | 82867 | 9186888 | POA | 10/13/2020 | - | | - | - | - | - | -79.92 | -79.92 Legitimate - Backorder |
| Heidi Quince | 82867 | 9468763 | POA | 6/29/2021 | - | | - | - | - | - | -89.88 | -89.88 Legitimate - Backorder |
| Heidi Quince | 82867 | 9471866 | POA | 7/28/2021 | - | | - | - | - | - | -42.72 | -42.72 Legitimate - Backorder |
| Heidi Quince | 82867 | 9490484 | POA | 12/1/2021 | - | | - | - | - | - | -26.16 | -26.16 Legitimate - Backorder |
| Heidi Quince | 82867 | 9490825 | POA | 12/2/2021 | - | | - | - | - | - | -131.52 | -131.52 Legitimate - Backorder |
| Heidi Quince | 82867 | 9498985 | POA | 2/16/2022 | - | | - | - | - | - | -47.54 | -47.54 Legitimate - Backorder |
| Heidi Quince | 82867 | 9506963 | POA | 6/10/2022 | - | | - | - | - | - | -27.96 | -27.96 Legitimate - Backorder |
| Heidi Quince | 82867 | 9513547 | POA | 10/11/2022 | - | | - | - | - | - | -74.88 | -74.88 Legitimate - Backorder |
| Heidi Quince | 82867 | 9516654 | POA | 12/16/2022 | - | | - | - | - | - | -20.4 | -20.4 Legitimate - Backorder |
| Heidi Ragland | 701976 | 9510511 | POA | 8/12/2022 | - | | - | - | - | - | -103.68 | -103.68 |
| Heidi Smith | 711416 | 9474715 | POA | 8/25/2021 | - | | - | - | - | - | -18.93 | -18.93 |
| Heidi Sorensen | 589307 | 9512347 | POA | 9/15/2022 | - | | - | - | - | - | -15.84 | -15.84 |
| Heidi Wulf | 530265 | 9527223 | POA | 11/30/2023 | - | | - | - | - | - | -123.84 | -123.84 |
| Heinrich Sprockel | 496533 | 9475479 | POA | 8/31/2021 | - | | - | - | - | - | -56.4 | -56.4 |
| Heka Essential Oils Jennifer Satter | 380867 | 2052885 | I(3) | 11/30/2021 | - | | - | - | - | - | 7.68 | 7.68 |
| Helen Harris | 432818 | 9526047 | POA | 10/24/2023 | - | | - | - | - | - | -48.48 | -48.48 |
| Helen Norman | 474057 | 9429229 | POA | 11/24/2020 | - | | - | - | - | - | -129.6 | -129.6 Legitimate - Backorders |
| Helen Norman | 474057 | 9434064 | POA | 12/9/2020 | - | | - | - | - | - | -139.68 | -139.68 Legitimate - Backorders |
| Helen Norman | 474057 | 9450731 | POA | 2/18/2021 | - | | - | - | - | - | -96.96 | -96.96 Legitimate - Backorders |
| Hend Mohamed Peauvea LLC | 766999 | 9534258 | POA | 12/4/2024 | - | -454.4 | - | - | - | - | | -454.4 |
| Hend Mohamed Peauvea LLC | 766999 | 9534422 | POA | 1/8/2025 | - | -112.5 | - | - | - | - | | -112.5 |
| Herbal Revolution | 370288 | 9432429 | POA | 12/4/2020 | - | | - | - | - | - | -203.58 | -203.58 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Herbal Revolution | 370288 | 9432837 | POA | 12/7/2020 | - | - | - | - | -241.92 | -241.92 | |
| Hickory Ridge Orchard C/O BRANDT SCHISLER | 554352 | 9524966 | POA | 9/14/2023 | - | - | - | - | -37.4 | -37.4 | |
| Higher Heights Melanin Magic /BEVERLY GATEWOOD | 257278 | 9508164 | CM | 6/28/2022 | - | - | - | - | -7.4 | -7.4 | |
| Higher Heights Melanin Magic /BEVERLY GATEWOOD | 257278 | 9522728 | POA | 6/2/2023 | - | - | - | - | -33.12 | -33.12 | |
| Higher Heights Melanin Magic /BEVERLY GATEWOOD | 257278 | 9529158 | POA | 2/5/2024 | - | - | - | - | -1.68 | -1.68 | |
| Higher Heights Melanin Magic /BEVERLY GATEWOOD | 257278 | 9533863 | POA | 10/29/2024 | - | - | - | -25.44 | - | -25.44 | |
| Hilary Frei | 411530 | 9522398 | POA | 5/19/2023 | - | - | - | - | -63.36 | -63.36 | |
| Hilary Goldman | 454918 | 9529043 | POA | 1/31/2024 | - | - | - | - | -2.88 | -2.88 | |
| Hillary Sargent | 559325 | 9167164 | POA | 8/4/2020 | - | - | - | - | -39.84 | -39.84 | |
| ***Himes Weekly | 641462 | 1751803 | I(3) | 5/7/2020 | - | - | - | - | 62.69 | 62.69 | |
| Hipolita Montejo | 661320 | 9518976 | POA | 2/9/2023 | - | - | - | - | -29.27 | -29.27 | |
| Hobby Farmer Canning Co Novinska Tod | 666932 | 9477453 | POA | 9/14/2021 | - | - | - | - | -30 | -30 | |
| Holly Applegate (250.00) | 741362 | 9519689 | POA | 3/1/2023 | - | - | - | - | -63.53 | -63.53 | Legitimate - Backorders |
| Holly Applegate (250.00) | 741362 | 9524461 | POA | 8/25/2023 | - | - | - | - | -69.12 | -69.12 | Legitimate - Backorders |
| Holly Dunbar | 14313 | 9521131 | POA | 4/6/2023 | - | - | - | - | -76.32 | -76.32 | |
| Holly Dunbar | 14313 | 9534369 | POA | 12/27/2024 | - | -200.4 | - | - | - | -200.4 | |
| Holly Dunbar | 168145 | 9514079 | POA | 10/20/2022 | - | - | - | - | -102.72 | -102.72 | |
| Holly Fletcher | 475971 | 9504644 | POA | 5/3/2022 | - | - | - | - | -204.48 | -204.48 | Legitimate - Backorder |
| Holly Fletcher | 475971 | 9516711 | POA | 12/19/2022 | - | - | - | - | -99.84 | -99.84 | Legitimate - Backorder |
| Holly Fletcher | 630490 | 9494683 | POA | 1/10/2022 | - | - | - | - | -48.96 | -48.96 | |
| Holly Hartwig | 750954 | 9533894 | POA | 10/30/2024 | - | - | - | -144.76 | - | -144.76 | |
| Hope Baca | 667632 | 9513368 | POA | 10/5/2022 | - | - | - | - | -97.02 | -97.02 | |
| Hope Baca | 667632 | 9528898 | POA | 1/25/2024 | - | - | - | - | -60.48 | -60.48 | |
| Hortensia Martinez | 712386 | 9514947 | POA | 11/9/2022 | - | - | - | - | -17.78 | -17.78 | |
| Howard Chanley | 591541 | 9126064 | CM | 9/18/2019 | - | - | - | - | -79.33 | -79.33 | |
| Hudson Harmony II Inc co Carolyn Truocchio | 235262 | 9506667 | POA | 6/6/2022 | - | - | - | - | -49.92 | -49.92 | Legitimate - Backorder |
| Hudson Harmony II Inc co Carolyn Truocchio | 235262 | 9530216 | POA | 3/14/2024 | - | - | - | - | -63.36 | -63.36 | Legitimate - Backorder |
| Hudson Harmony II Inc co Carolyn Truocchio | 235262 | 9531482 | POA | 5/15/2024 | - | - | - | - | -189.12 | -189.12 | Legitimate - Backorder |
| Humble House Food C/O Luis Morales | 590246 | 9470539 | POA | 7/16/2021 | - | - | - | - | -12 | -12 | |
| Hunter Block | 747326 | 2168691 | I(3) | 6/2/2023 | - | - | - | - | 174 | 174 | |
| Hunter Block | 756846 | 2217405 | I(4) | 4/1/2024 | - | - | - | - | 84.53 | 84.53 | |
| Hye Moon | 559830 | 9529330 | POA | 2/9/2024 | - | - | - | - | -31.22 | -31.22 | |
| I E Spa Indulgences C/o Renee Harris | 472615 | 9478605 | POA | 9/21/2021 | - | - | - | - | -158.8 | -158.8 | |
| IAN LEE | 757350 | 9529144 | POA | 2/2/2024 | - | - | - | - | -59.16 | -59.16 | |
| IAN LEE | 757350 | 9530141 | POA | 3/8/2024 | - | - | - | - | -46.08 | -46.08 | |
| IDALYNN MCDONALD | 62755 | 9152198 | CM | 5/19/2020 | - | - | - | - | -77.76 | -77.76 | |
| IDT AUSTRALIA LTD. | 744688 | 9521697 | POA | 4/25/2023 | - | - | - | - | -4,880.89 | -4,880.89 | Voided/Canceled Order |
| IGOURMET.COM | 654906 | 1882060 | I(3) | 1/31/2020 | - | - | - | - | 415.14 | 415.14 | |
| ILEI SUN | 760181 | 2232387 | I(3) | 7/29/2024 | - | - | - | - | 83.94 | 83.94 | |
| INDIUM CORP OF AMERICA (50000.00) | 741283 | 9495049 | POA | 1/13/2022 | - | - | - | - | -24.48 | -24.48 | 11/18/22- emailed customer regarding past due invoice. LNR |
| INDIUM CORP. | 142278 | 9507281 | POA | 6/16/2022 | - | - | - | - | -208 | -208 | 12/05/22- tax discrepancy, confirmed payment captured in full. LNR |
| INFINITY SAUCES 4TH STREET MARKET | 720863 | 9500889 | POA | 3/9/2022 | - | - | - | - | -453.6 | -453.6 | Legitimate - Backorder |
| INGENUITY ADVISORS, LLC. (250.00) | 275315 | 9474023 | POA | 8/19/2021 | - | - | - | - | -12 | -12 | |
| INSTA NATURAL (20000.00) | 293396 | 1288805 | CM | 5/13/2019 | - | - | - | - | -179.8 | -179.8 | |
| INTERSOL LIMITED | 619182 | 9462890 | CM | 5/7/2021 | - | - | - | - | -4,667.29 | -4,667.29 | Legitimate - accidental shipment, complaint entered, items returned but credit card had expired prior to refund. |
| INTERTEK (250.00) | 47285 | 9477763 | POA | 9/15/2021 | - | - | - | - | -299.52 | -299.52 | Legitimate - Backorder |
| IQVINDER LALLY | 719978 | 9491977 | POA | 12/10/2021 | - | - | - | - | -48.96 | -48.96 | |
| ISHTIAQUE A ALI | 614297 | 9149575 | CM | 4/29/2020 | - | - | - | - | -179.4 | -179.4 | |
| ISIS ENTERPRISES LLC | 747281 | 9522691 | CM | 5/31/2023 | - | - | - | - | -57.12 | -57.12 | |
| ISUN Visions LLC DBA ISUN Skincare | 687886 | 9473628 | POA | 8/16/2021 | - | - | - | - | -40.67 | -40.67 | |
| IVAN BULAICH | 101025 | 9508084 | POA | 6/27/2022 | - | - | - | - | -25.2 | -25.2 | |
| Iaeshiea Wells | 710035 | 9474280 | CM | 8/20/2021 | - | - | - | - | -66.37 | -66.37 | |
| Ian Cutler | 641722 | 9160623 | CM | 7/9/2020 | - | - | - | - | -1,368.00 | -1,368.00 | Legitimate - RMAs |
| Ian Cutler | 641722 | 9160624 | CM | 7/9/2020 | - | - | - | - | -2,572.97 | -2,572.97 | Legitimate - RMAs |
| Ibrahims Poultry Fruit  Pet Supplies Ltd. | 727365 | 9505264 | POA | 5/12/2022 | - | - | - | - | -57.6 | -57.6 | |
| Idalynn McDonald | 607296 | 9145947 | POA | 4/3/2020 | - | - | - | - | -232.24 | -232.24 | Legitimate - Backorder |
| If Merchandise Llc, Pearl Friedman | 765103 | 2148769 | I(6) | 2/21/2023 | - | - | - | - | 605.58 | 605.58 | |
| Ilai Segal | 337029 | 9531299 | POA | 5/3/2024 | - | - | - | - | -26.88 | -26.88 | |
| Indigo Cantor | 734542 | 9615491 | POA | 11/22/2022 | - | - | - | - | -2.88 | -2.88 | |
| Inessa Cellentani | 604815 | 9425267 | CM | 11/9/2020 | - | - | - | - | -49.44 | -49.44 | |
| Inger Davich | 568437 | 9475247 | POA | 8/30/2021 | - | - | - | - | -23.22 | -23.22 | |
| Ingrid Mutlins | 767442 | 2241928 | I(3) | 1/22/2025 | - | 22.55 | - | - | - | 22.55 | |
| ***Innovative Natural Solutions | 694327 | 1982351 | I(4) | 5/24/2021 | - | - | - | - | 621.69 | 621.69 | |
| Irene Fernandez | 636012 | 9172441 | POA | 8/21/2020 | - | - | - | - | -24.96 | -24.96 | |
| Irene Wolansky | 293814 | 9521651 | POA | 4/24/2023 | - | - | - | - | -116.28 | -116.28 | |
| Irene Wolansky | 293814 | 2229391 | I(3) | 7/18/2024 | - | - | - | - | 48.6 | 48.6 | |
| Iris Herbals | 760508 | 9531448 | POA | 5/14/2024 | - | - | - | - | -70.32 | -70.32 | |
| Isabella Giovenazzo | 325012 | 9505768 | CM | 5/18/2022 | - | - | - | - | -30.24 | -30.24 | |
| Isabelle Michaud | 765361 | 2232092 | I(3) | 8/16/2024 | - | - | - | - | 32.64 | 32.64 | |
| Ivan Prim | 527547 | 9503237 | POA | 4/12/2022 | - | - | - | - | -11.74 | -11.74 | |
| Ivie Ehigie | 689465 | 9453688 | POA | 3/10/2021 | - | - | - | - | -53.19 | -53.19 | |
| Ivory Wilson | 765133 | 9532671 | POA | 8/1/2024 | - | - | - | - | -20.4 | -20.4 | |
| Iyonna Woods | 520431 | 9504243 | POA | 4/28/2022 | - | - | - | - | -159.6 | -159.6 | Legitimate - Backorder + RMA |
| Iyonna Woods | 520431 | 9506018 | CM | 5/24/2022 | - | - | - | - | -22.9 | -22.9 | Legitimate - Backorder + RMA |
| Iyonna Woods | 520431 | 9533679 | POA | 10/8/2024 | - | - | - | -142.56 | - | -142.56 | Legitimate - Backorder + RMA |
| Iyonna Woods | 520431 | 2240610 | I(3) | 12/1/2024 | - | - | 142.56 | - | - | 142.56 | Legitimate - Backorder + RMA |
| J Mark Chandler | 259651 | 9453882 | POA | 3/11/2021 | - | - | - | - | -314.4 | -314.4 | Legitimate - Double Capture |
| J ROBERT TOWERY (250.00) | 206217 | 9486118 | POA | 11/5/2021 | - | - | - | - | -155.52 | -155.52 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKIE DAYTON | 597721 | 9522315 | POA | 5/16/2023 | - | - | - | - | - | -288 | -288 Legitimate - Backorder |
| JACOB FEHLER | 718316 | 9527904 | POA | 12/15/2023 | - | - | - | - | - | -83.52 | -83.52 |
| JACOB MEWBORN | 725051 | 9502320 | CM | 3/29/2022 | - | - | - | - | - | -11.1 | -11.1 |
| JACOB POWSNER | 661735 | 9496360 | CM | 1/24/2022 | - | - | - | - | - | -40.32 | -40.32 |
| JACOB STANTON BAGNALL | 767412 | 9534505 | POA | 1/22/2025 | - | -8.99 | - | - | - | | -8.99 |
| JACQUELINE MULLER | 726010 | 9504167 | POA | 4/27/2022 | - | - | - | - | - | -1.44 | -1.44 |
| JACQUELINE QUINN | 766295 | 9533630 | POA | 10/3/2024 | - | - | - | - | - | -12.96 | -12.96 |
| JACQUES POULIN | 16831 | 9452282 | POA | 3/2/2021 | - | - | - | - | - | -90.66 | -90.66 Legitimate - Backorders Deleted Items |
| JACQUES POULIN | 16831 | 9453432 | POA | 3/9/2021 | - | - | - | - | - | -268.48 | -268.48 Legitimate - Backorders Deleted Items |
| JACQUES POULIN | 16831 | 9463499 | POA | 5/13/2021 | - | - | - | - | - | -15 | -15 Legitimate - Backorders Deleted Items |
| JACQUES POULIN | 16831 | 9465312 | POA | 6/2/2021 | - | - | - | - | - | -81.4 | -81.4 Legitimate - Backorders Deleted Items |
| JACQUES POULIN | 16831 | 9474238 | POA | 8/20/2021 | - | - | - | - | - | -87.36 | -87.36 Legitimate - Backorders Deleted Items |
| JACQUES POULIN | 16831 | 9478030 | POA | 9/16/2021 | - | - | - | - | - | -53.28 | -53.28 Legitimate - Backorders Deleted Items |
| JAKE MILLER | 729212 | 9507092 | POA | 6/14/2022 | - | - | - | - | - | -187.14 | -187.14 |
| JALAL MOKHALALATI | 724371 | 9531771 | POA | 8/4/2024 | - | - | - | - | - | -199.5 | -199.5 |
| JAMES EDWARD BLACKBURN | 729720 | 9522412 | POA | 5/22/2023 | - | - | - | - | - | -149.76 | -149.76 |
| JAMES MCGUIRE | 632464 | 9145290 | POA | 3/30/2020 | - | - | - | - | - | -74.88 | -74.88 |
| JAMES MEZHERITSKIY | 761512 | 9530902 | POA | 4/16/2024 | - | - | - | - | - | -10.8 | -10.8 |
| JAMES ROBERTS | 680112 | 9501786 | POA | 3/22/2022 | - | - | - | - | - | -42.28 | -42.28 |
| JAMES thieken | 563570 | 9496487 | POA | 1/25/2022 | - | - | - | - | - | -150.4 | -150.4 |
| JAMIL BURNS | 527563 | 9506124 | POA | 5/26/2022 | - | - | - | - | - | -88.32 | -88.32 |
| JAMILA SALON (250.00) | 121411 | 9470008 | POA | 7/12/2021 | - | - | - | - | - | -89.28 | -89.28 |
| JANE MANNING | 721372 | 9494309 | POA | 1/5/2022 | - | - | - | - | - | -55.08 | -55.08 |
| JANIE BROWNFIELD | 523689 | 9485035 | POA | 11/1/2021 | - | - | - | - | - | -391.68 | -391.68 Legitimate - Backorders |
| JANIE BROWNFIELD | 523689 | 9522667 | POA | 5/31/2023 | - | - | - | - | - | -84.48 | -84.48 Legitimate - Backorders |
| JANIE BROWNFIELD | 523689 | 9524597 | POA | 8/30/2023 | - | - | - | - | - | -31.68 | -31.68 Legitimate - Backorders |
| JANIS GARRETT | 728156 | 9479712 | POA | 9/29/2021 | - | - | - | - | - | -16.56 | -16.56 |
| JANIS GARRETT | 728156 | 9533976 | POA | 11/5/2024 | - | - | - | -51.84 | - | | -51.84 |
| JARED PROBIOTICS | 662948 | 9189027 | POA | 10/20/2020 | - | - | - | - | - | -114.18 | -114.18 |
| JASON MAGNUSON | 497494 | 9510736 | POA | 8/17/2022 | - | - | - | - | - | -129.6 | -129.6 |
| JASON SCHOLLE | 252188 | 9480858 | POA | 10/6/2021 | - | - | - | - | - | -83.52 | -83.52 |
| JASON VAN METER | 488984 | 9527671 | POA | 12/7/2023 | - | - | - | - | - | -962 | -962 Legitimate - Backorders |
| JAX N DAISY | 731263 | 9534372 | POA | 12/27/2024 | - | -41.24 | - | - | - | | -41.24 |
| JAYDANCIN INC | 416397 | 9465981 | POA | 6/7/2021 | - | - | - | - | - | -17.28 | -17.28 |
| JAYDANCIN INC | 416397 | 9505727 | POA | 5/18/2022 | - | - | - | - | - | -4 | -4 |
| JEAN WILD | 109699 | 9470618 | POA | 7/16/2021 | - | - | - | - | - | -25.21 | -25.21 |
| JEFF MARSH | 280377 | 9494087 | POA | 1/13/2022 | - | - | - | - | - | -55.92 | -55.92 |
| JEN CAMPBELL | 717848 | 9533340 | POA | 9/16/2024 | - | - | - | - | - | -225 | -225 Legitimate - Backorder |
| JENI MILLER | 689294 | 9464490 | POA | 5/25/2021 | - | - | - | - | - | -197.1 | -197.1 |
| JENNIFER JUSTICE | 343794 | 9493428 | POA | 12/27/2021 | - | - | - | - | - | -14.3 | -14.3 |
| JENNIFER ZIEGLER | 617353 | 9510126 | POA | 8/4/2022 | - | - | - | - | - | -176.64 | -176.64 |
| JENNY HOPKINS | 704987 | 9514498 | POA | 10/31/2022 | - | - | - | - | - | -38.71 | -38.71 |
| JENNY HOPKINS | 704987 | 2167315 | I(3) | 5/24/2023 | - | - | - | - | - | 58.56 | 58.56 |
| JEREMY STEARNS | 767028 | 2240239 | I(3) | 12/6/2024 | - | - | 26.64 | - | - | | 26.64 |
| JESSICA KENNEDY | 701941 | 2075145 | I(3) | 3/1/2022 | - | - | - | - | - | 10.09 | 10.09 09/02/22-shipping discrepancy on INV1752205 between invoices 2073140 & 2075145. LNR |
| JILL BOND | 461732 | 9428678 | POA | 11/19/2020 | - | - | - | - | - | -20 | -20 |
| JILL FRANDSEN | 184104 | 9522400 | POA | 5/19/2023 | - | - | - | - | - | -55.68 | -55.68 |
| JILLIAN EHRENBERG | 394258 | 2157052 | I(PICKUP) | 3/31/2023 | - | - | - | - | - | 12.81 | 12.81 |
| JIN HEE PARK | 763585 | 9531868 | POA | 6/10/2024 | - | - | - | - | - | -100.8 | -100.8 |
| JITENDER SINGH | 724446 | 9500375 | POA | 3/2/2022 | - | - | - | - | - | -190.72 | -190.72 |
| JM Lord Inc. | 417568 | 9509779 | POA | 7/28/2022 | - | - | - | - | - | -936 | -936 Legitimate - Backorder |
| ***JODEEN REVERE | 605022 | 1784435 | I(3) | 7/2/2020 | - | - | - | - | - | 50.64 | 50.64 10/31/22-confirmed Auth.net decline. Funds never collected for invoice 1784435 & 1784954. LNR |
| ***JODEEN REVERE | 605022 | 1784954 | I(3) | 7/6/2020 | - | - | - | - | - | 30.72 | 30.72 10/31/22-confirmed Auth.net decline. Funds never collected for invoice 1784435 & 1784954. LNR |
| JOHN BOWLES | 598002 | 9511928 | POA | 9/7/2022 | - | - | - | - | - | -25.92 | -25.92 |
| JOHN BUFORD | 490812 | 9527306 | POA | 12/1/2023 | - | - | - | - | - | -64.08 | -64.08 |
| JOHN LEITGEB | 10585 | 9491340 | POA | 12/6/2021 | - | - | - | - | - | -64.8 | -64.8 |
| JONATHAN PRODUCT | 40893 | 9532123 | POA | 6/27/2024 | - | - | - | - | - | -63.36 | -63.36 |
| JONATHAN ROBINSON | 763708 | 9531892 | POA | 6/11/2024 | - | - | - | - | - | -910.49 | -910.49 Legitimate - Backorder |
| JONATHAN WONG | 82875 | 9534224 | POA | 12/3/2024 | - | - | -187.2 | - | - | | -187.2 |
| JOSEPH ABDALLAH | 428496 | 9522759 | POA | 6/5/2023 | - | - | - | - | - | -180 | -180 |
| JOSEPH DOWNS | 333311 | 9493637 | POA | 12/28/2021 | - | - | - | - | - | -220.8 | -220.8 Legitimate - Backorder |
| JOSEPH MARICELLI | 720207 | 9492051 | POA | 12/13/2021 | - | - | - | - | - | -320 | -320 Legitimate - Backorder |
| JOSEPH O'ROURKE | 276361 | 9534395 | POA | 1/6/2025 | - | -390.36 | - | - | - | | -390.36 |
| JOYCE FIELDS The Candle Box | 557672 | 9465645 | POA | 6/3/2021 | - | - | - | - | - | -56.16 | -56.16 |
| ***JOZEK BORKOVICH | 633041 | 1779775 | I(3) | 6/25/2020 | - | - | - | - | - | 1,456.00 | 1,456.00 |
| JULIA BUSH-SWANSON (250.00) | 117405 | 9493085 | POA | 12/21/2021 | - | - | - | - | - | -552.24 | -552.24 Legitimate - Backorder |
| JULIE SASAGAWA | 743171 | 9518758 | POA | 2/3/2023 | - | - | - | - | - | -33.36 | -33.36 |
| JUNE BATTLES | 347589 | 9527523 | POA | 12/4/2023 | - | - | - | - | - | -15.84 | -15.84 |
| JUST NUTRITIVE | 133721 | 9451667 | POA | 2/25/2021 | - | - | - | - | - | -20 | -20 Legitimate, backordered items |
| JUST NUTRITIVE | 133721 | 9527525 | POA | 12/4/2023 | - | - | - | - | - | -1,984.50 | -1,984.50 Legitimate, backordered items |
| JUST NUTRITIVE | 133721 | 9529854 | POA | 2/27/2024 | - | - | - | - | - | -2,359.50 | -2,359.50 Legitimate, backordered items |
| JUSTIN PETERS | 715655 | 9482944 | POA | 10/20/2021 | - | - | - | - | - | -13.29 | -13.29 |
| JUSTIN PETERS | 715655 | 9483173 | POA | 10/21/2021 | - | - | - | - | - | -11.96 | -11.96 |
| JUSTIN STANLEY | 466045 | 9509093 | POA | 7/14/2022 | - | - | - | - | - | -259.2 | -259.2 Legitimate - Backorder |
| Jacarte Roberson | 628676 | 9145672 | POA | 4/1/2020 | - | - | - | - | - | -20.4 | -20.4 |
| Jack Yang | 711052 | 9475931 | POA | 9/3/2021 | - | - | - | - | - | -12 | -12 |
| Jacki Ambriola | 611769 | 9522528 | POA | 5/26/2023 | - | - | - | - | - | -362.51 | -362.51 Legitimate - Backorders |
| Jacki Ambriola | 611769 | 9525343 | POA | 9/26/2023 | - | - | - | - | - | -362.52 | -362.52 Legitimate - Backorders |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacki Ambriola | 611769 | 9525375 | POA | 9/27/2023 | - | - | - | - | -187.87 | -187.87 | Legitimate - Backorders |
| Jacki Ambriola | 611769 | 9530398 | POA | 3/22/2024 | - | - | - | - | -58.08 | -58.08 | Legitimate - Backorders |
| Jackie Harrison | 761296 | 9530792 | POA | 4/10/2024 | - | - | - | - | -185.2 | -185.2 | |
| Jackie Jackson | 351254 | 2111329 | I(3) | 8/26/2022 | - | - | - | - | 331.94 | 331.94 | Customer shipped additional product; payment not received. LNR |
| Jackie Lamoureux Spirit Vibe World LLC | 767325 | 2241435 | I(3) | 1/7/2025 | - | 7.45 | - | - | - | 7.45 | |
| Jackie Weaver | 583827 | 9522769 | POA | 6/5/2023 | - | - | - | - | -136.8 | -136.8 | |
| Jacky Baxas | 458977 | 9453884 | POA | 3/11/2021 | - | - | - | - | -43.65 | -43.65 | |
| Jacob Ready | 766325 | 9533665 | POA | 10/7/2024 | - | - | - | -164.16 | - | -164.16 | |
| Jacob Steynberg | 360640 | 9517271 | POA | 1/3/2023 | - | - | - | - | -420 | -420 | Legitimate - Backorder |
| Jacob Zepf | 659014 | 9425102 | POA | 11/6/2020 | - | - | - | - | -93.12 | -93.12 | Legitimate - Backorders |
| Jacob Zepf | 659014 | 9498667 | POA | 2/11/2022 | - | - | - | - | -71.04 | -71.04 | Legitimate - Backorders |
| Jacob Zepf | 659014 | 9528482 | POA | 1/8/2024 | - | - | - | - | -100.8 | -100.8 | Legitimate - Backorders |
| Jacob Zepf | 659014 | 9533324 | POA | 9/13/2024 | - | - | - | - | -31.68 | -31.68 | Legitimate - Backorders |
| Jacqueline Kidd Center For Natural Health | 670116 | 9493076 | POA | 12/21/2021 | - | - | - | - | -23.04 | -23.04 | |
| Jacqueline Morphy | 606125 | 9457122 | POA | 3/30/2021 | - | - | - | - | -83.04 | -83.04 | |
| Jacqueline Tigar | 370129 | 9521181 | POA | 4/10/2023 | - | - | - | - | -16.56 | -16.56 | |
| Jacqueline Tigar | 370129 | 2224768 | I(3) | 5/30/2024 | - | - | - | - | 16.56 | 16.56 | |
| Jahaira Barahona | 767413 | 2241834 | I(3) | 1/21/2025 | - | 22.29 | - | - | - | 22.29 | |
| Jaime Reinado | 538158 | 9467515 | POA | 6/17/2021 | - | - | - | - | -495 | -495 | Legitimate - Backorder |
| Jamed Hubbard | 330376 | 2229669 | I(3) | 7/15/2024 | - | - | - | - | 144.9 | 144.9 | |
| ***James Avery Inc Inc | 502980 | 1909213 | I(3) | 1/25/2021 | - | - | - | - | 64.08 | 64.08 | |
| James Callaway | 261457 | 9520049 | POA | 3/9/2023 | - | - | - | - | -27.36 | -27.36 | |
| James Dixon | 296973 | 9470334 | POA | 7/14/2021 | - | - | - | - | -82.8 | -82.8 | |
| James Kilzer | 521595 | 9470916 | POA | 7/20/2021 | - | - | - | - | -369.24 | -369.24 | Legitimate - Backorder |
| James Kilzer | 521595 | 9470919 | POA | 7/20/2021 | - | - | - | - | -24.96 | -24.96 | Legitimate - Backorder |
| James Kim | 688049 | 9533216 | POA | 9/6/2024 | - | - | - | - | -576 | -576 | Legitimate - Backorder |
| James Matlock | 763570 | 9531849 | POA | 6/7/2024 | - | - | - | - | -165.31 | -165.31 | |
| James McAllister | 608737 | 9497321 | POA | 1/31/2022 | - | - | - | - | -456 | -456 | Legitimate - Backorders |
| James McAllister | 608737 | 9520784 | POA | 3/28/2023 | - | - | - | - | -194.4 | -194.4 | Legitimate - Backorders |
| James McAllister | 704271 | 9500030 | POA | 2/28/2022 | - | - | - | - | -266 | -266 | Legitimate - Backorders |
| James McAllister | 704271 | 9502056 | POA | 3/24/2022 | - | - | - | - | -266 | -266 | Legitimate - Backorders |
| James McAllister | 704271 | 9504053 | POA | 4/26/2022 | - | - | - | - | -266 | -266 | Legitimate - Backorders |
| James McAllister | 704271 | 9505975 | POA | 5/24/2022 | - | - | - | - | -266 | -266 | Legitimate - Backorders |
| James McAllister | 704271 | 9507893 | POA | 6/23/2022 | - | - | - | - | -273.98 | -273.98 | Legitimate - Backorders |
| James McAllister | 704271 | 9509487 | POA | 7/22/2022 | - | - | - | - | -273.98 | -273.98 | Legitimate - Backorders |
| James McAllister | 704271 | 9511034 | POA | 8/23/2022 | - | - | - | - | -273.98 | -273.98 | Legitimate - Backorders |
| James Minton | 744054 | 2144420 | I(3) | 1/30/2023 | - | - | - | - | 64.56 | 64.56 | |
| James Morrow | 619639 | 9149753 | POA | 5/1/2020 | - | - | - | - | -121.68 | -121.68 | |
| James Polich | 704275 | 9506433 | POA | 6/1/2022 | - | - | - | - | -67.83 | -67.83 | |
| James Roberts | 190865 | 9476137 | POA | 9/7/2021 | - | - | - | - | -25.06 | -25.06 | |
| James Sereff | 406944 | 9137851 | POA | 1/9/2020 | - | - | - | - | -67.51 | -67.51 | |
| James Shiloh | 572516 | 9158300 | POA | 6/29/2020 | - | - | - | - | -25.79 | -25.79 | |
| James Toler | 734255 | 9525109 | POA | 9/18/2023 | - | - | - | - | -714.06 | -714.06 | Legitimate - Backorder |
| James Toler | 734255 | 9534196 | POA | 12/2/2024 | - | - | -551.99 | - | - | -551.99 | Legitimate - Backorder |
| James Yoo | 628367 | 9146414 | CM | 4/6/2020 | - | - | - | - | -27.12 | -27.12 | |
| Jamie Bellamy | 697080 | 9467181 | POA | 6/15/2021 | - | - | - | - | -36.44 | -36.44 | Legitimate - Backorder + Deleted Items |
| Jamie Bellamy | 697080 | 9511571 | POA | 8/31/2022 | - | - | - | - | -61.57 | -61.57 | Legitimate - Backorder + Deleted Items |
| Jamie Bellamy | 697080 | 9528330 | POA | 1/2/2024 | - | - | - | - | -121.15 | -121.15 | Legitimate - Backorder + Deleted Items |
| Jamie Wech | 763446 | 9533769 | POA | 10/16/2024 | - | - | - | -216.27 | - | -216.27 | Legitimate - Backorder |
| Jamila Powell | 694417 | 9494825 | CM | 1/11/2022 | - | - | - | - | -15 | -15 | |
| Jan Faggiano | 505994 | 9472734 | POA | 8/6/2021 | - | - | - | - | -16.56 | -16.56 | |
| Jan Faggiano | 505994 | 9485073 | POA | 11/1/2021 | - | - | - | - | -16.56 | -16.56 | |
| Jan Johnson | 597490 | 2001005 | I(3) | 7/8/2021 | - | - | - | - | 130.68 | 130.68 | |
| Jan Schneider | 51968 | 9478946 | POA | 9/23/2021 | - | - | - | - | -336.96 | -336.96 | Legitimate - Backorders |
| Jan Schneider | 51968 | 9530847 | POA | 4/12/2024 | - | - | - | - | -11.52 | -11.52 | Legitimate - Backorders |
| Jana Bass | 144315 | 9504672 | POA | 5/4/2022 | - | - | - | - | -102 | -102 | |
| Jana Hughes | 176799 | 9504147 | POA | 4/27/2022 | - | - | - | - | -15.84 | -15.84 | |
| Jane Jeff Lowe | 198395 | 9427106 | POA | 11/16/2020 | - | - | - | - | -17.76 | -17.76 | |
| Jane Balshaw (250.00) | 80368 | 9629624 | POA | 2/21/2024 | - | - | - | - | -11.52 | -11.52 | |
| Jane Brekke | 469001 | 9475457 | POA | 8/31/2021 | - | - | - | - | -18.89 | -18.89 | |
| Jane Stulb | 759034 | 9529539 | POA | 2/20/2024 | - | - | - | - | -371.52 | -371.52 | Legitimate - Backorder |
| Jane Tenaglia | 497947 | 9524450 | POA | 8/24/2023 | - | - | - | - | -45.12 | -45.12 | |
| Janel Reeves | 152719 | 9500689 | POA | 3/7/2022 | - | - | - | - | -115.2 | -115.2 | 09/02/22-customer paid order INV1792664 in full via Zonos. Invoice #2109772 still shows open. LNR |
| Janel Reeves | 152719 | 1936639 | I(3) | 3/3/2021 | - | - | - | - | 412.48 | 412.48 | 09/02/22-customer paid order INV1792664 in full via Zonos. Invoice #2109772 still shows open. LNR |
| Janelle Anderson | 765812 | 2234546 | I(3) | 9/12/2024 | - | - | - | - | 52.52 | 52.52 | |
| Janelle King | 708947 | 9520042 | POA | 3/9/2023 | - | - | - | - | -80.64 | -80.64 | |
| Janet McCormick Urban ReLeaf LLC | 493999 | 9431785 | POA | 12/4/2020 | - | - | - | - | -106.32 | -106.32 | |
| Janet Ruggerio | 689347 | 9515090 | POA | 11/14/2022 | - | - | - | - | -50.88 | -50.88 | |
| Janet Ruggerio | 689347 | 9526606 | POA | 11/14/2023 | - | - | - | - | -12.96 | -12.96 | |
| Janet Uffer | 508518 | 9150912 | POA | 5/11/2020 | - | - | - | - | -10 | -10 | |
| Janet Wolfe | 294843 | 9534195 | POA | 12/2/2024 | - | - | - | -2.88 | - | -2.88 | |
| Janice Fatica | 574677 | 9134221 | POA | 12/2/2019 | - | - | - | - | -99.36 | -99.36 | |
| Janice Milerski | 270531 | 9531426 | POA | 5/13/2024 | - | - | - | - | -232.32 | -232.32 | Legitimate - Deleted Items + Backorder |
| Janice Wood | 361577 | 9451614 | POA | 2/24/2021 | - | - | - | - | -24.21 | -24.21 | |
| Janin Bruce | 766704 | 2238652 | I(3) | 11/4/2024 | - | - | - | 99.22 | - | 99.22 | |
| Jansi Buckles | 747122 | 9528075 | POA | 12/21/2023 | - | - | - | - | -21.6 | -21.6 | |
| ***Jarayshna Smith | 650119 | 1960098 | I(3) | 4/9/2021 | - | - | - | - | 136.09 | 136.09 | |
| ***Jasmine Earls | 657063 | 1808513 | I(3) | 8/13/2020 | - | - | - | - | 1,148.00 | 1,148.00 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jasmine Rollins | 646071 | 9169578 | POA | 8/12/2020 | - | | - | | | -49.92 | -49.92 |
| Jasmine Tran | 630408 | 9144715 | POA | 3/25/2020 | - | | - | | | -22.32 | -22.32 |
| Jasmine Tran | 650866 | 9532789 | POA | 8/13/2024 | - | | - | | | -205.92 | -205.92 |
| Jason Greathouse | 719494 | 9177312 | POA | 9/9/2020 | - | | - | | | -917 | -917 Legitimate - Backorder |
| Jason Greathouse | 719494 | 9501431 | POA | 3/16/2022 | - | | - | | | -158.4 | -158.4 Legitimate - Backorder |
| Jason Morton | 728191 | 9526250 | POA | 11/1/2023 | - | | - | | | -314.34 | -314.34 Legitimate - Backorders |
| Jason Morton | 728191 | 9528563 | POA | 1/11/2024 | - | | - | | | -86.4 | -86.4 Legitimate - Backorders |
| Jason Sherman | 712940 | 9626180 | POA | 10/30/2023 | - | | - | | | -143 | -143 |
| Jason Weiner | 575734 | 9531537 | POA | 5/21/2024 | - | | - | | | -34.56 | -34.56 |
| Jason Wills | 526268 | 9425085 | POA | 11/6/2020 | - | | - | | | -189.04 | -189.04 |
| Jassareth Tirado | 655378 | 9164999 | POA | 7/28/2020 | - | | - | | | -157.17 | -157.17 |
| Javier Cervantes | 747049 | 2227345 | I(3) | 6/25/2024 | - | | - | | | 20.64 | 20.64 |
| Javier Cervantes | 747049 | 2237592 | I(3) | 10/17/2024 | - | | - | | 20.64 - | | 20.64 |
| Javier Sztabzyb | 611676 | 9477289 | POA | 9/13/2021 | - | | - | | | -11.36 | -11.36 |
| Javier Toscano | 363754 | 9479368 | POA | 9/27/2021 | - | | - | | | -82.56 | -82.56 |
| Jay Phipps | 629715 | 9514754 | POA | 11/4/2022 | - | | - | | | -59.04 | -59.04 |
| Jay Silverman | 381321 | 9482950 | POA | 10/20/2021 | - | | - | | | -108.68 | -108.68 |
| ***Jay Weeks | 659389 | 1836588 | I(3) | 10/1/2020 | - | | - | | | 1,212.08 | 1,212.08 |
| Jayne Barnes | 419831 | 9473723 | POA | 8/17/2021 | - | | - | | | -20.27 | -20.27 |
| Jean Johns | 516234 | 9524254 | POA | 8/15/2023 | - | | - | | | -213.78 | -213.78 Legitimate - Backorder |
| Jean Oristano | 647231 | 9530870 | POA | 4/15/2024 | - | | - | | | -11.52 | -11.52 |
| Jean Scholtes | 563252 | 9159176 | POA | 7/6/2020 | - | | - | | | -20.16 | -20.16 |
| Jean Scholtes KIND Apothecary | 298303 | 9483112 | POA | 10/21/2021 | - | | - | | | -132.48 | -132.48 |
| Jean-Pascal Gaspard | 766678 | 9534152 | POA | 11/21/2024 | - | | - | -0.01 - | | | -0.01 |
| Jean-Pierre Cote | 381846 | 9532689 | POA | 8/2/2024 | - | | - | | | -50.4 | -50.4 |
| Jeanette Curtiss | 366110 | 9534516 | POA | 1/24/2025 | - | | -254.1 - | | | | -254.1 |
| Jeanette Curtiss | 366110 | 2232469 | I(3) | 8/20/2024 | - | | - | | | 23.04 | 23.04 |
| Jeanette OGallagher | 133028 | 9479945 | POA | 9/30/2021 | - | | - | | | -18.72 | -18.72 |
| Jeanette OGallagher | 133028 | 9531320 | POA | 5/7/2024 | - | | - | | | -122.4 | -122.4 |
| Jeanie Doerfler | 604610 | 9159602 | POA | 7/7/2020 | - | | - | | | -15.36 | -15.36 Legitimate - Backorders |
| Jeanie Doerfler | 604610 | 9496772 | POA | 1/26/2022 | - | | - | | | -230.4 | -230.4 Legitimate - Backorders |
| Jeanie Dumont | 635667 | 9156028 | POA | 6/12/2020 | - | | - | | | -68.08 | -68.08 |
| Jeanie Dumont | 635667 | 9156043 | POA | 6/12/2020 | - | | - | | | -0.37 | -0.37 |
| Jeaniene Harris | 689387 | 2149873 | I(3) | 2/27/2023 | - | | - | | | 8.16 | 8.16 |
| Jeanine Gantt | 278765 | 9504337 | POA | 4/29/2022 | - | | - | | | -35.52 | -35.52 |
| Jeanine Gordon | 563099 | 9152347 | POA | 5/20/2020 | - | | - | | | -33.2 | -33.2 |
| Jeanne French | 596853 | 9147164 | POA | 4/13/2020 | - | | - | | | -151.89 | -151.89 |
| Jeff Cerny (5000.00) | 740119 | 2242188 | I(6) | 1/29/2025 | - | 134.67 - | - | | - | | 134.67 11/07/22- 2nd email to customer regarding past due invoices. LNR 10/28/22- emailed customer past due invoices |
| Jeff Easley | 317757 | 9503804 | POA | 4/21/2022 | - | | - | | | -48 | -48 |
| Jeff McCreary | 670839 | 9513804 | POA | 10/14/2022 | - | | - | | | -12.96 | -12.96 |
| Jeff Peruski | 423551 | 9492563 | POA | 12/16/2021 | - | | - | | | -91.2 | -91.2 Marked for Manual Refund |
| Jeff Peruski | 423551 | 9505820 | POA | 5/19/2022 | - | | - | | | -550.8 | -550.8 Marked for Manual Refund |
| Jeff Peruski | 423551 | 9510361 | POA | 8/9/2022 | - | | - | | | -828.36 | -828.36 Marked for Manual Refund |
| Jeff Shelnut | 703680 | 9533410 | POA | 9/20/2024 | - | | - | | | -196.18 | -196.18 |
| Jeff Swider | 629103 | 9450015 | CM | 2/12/2021 | - | | - | | | -158.5 | -158.5 |
| Jeffery Currier | 626339 | 9500694 | POA | 3/7/2022 | - | | - | | | -194.4 | -194.4 |
| Jeffery Spencer | 688085 | 9450796 | POA | 2/18/2021 | - | | - | | | -90.96 | -90.96 |
| Jeffery currier | 164626 | 9494178 | POA | 1/4/2022 | - | | - | | | -201.6 | -201.6 |
| Jeffrey Dunlap | 649783 | 9519636 | POA | 2/28/2023 | - | | - | | | -119.59 | -119.59 |
| Jeffrey Dunlap | 649783 | 9525193 | POA | 9/20/2023 | - | | - | | | -24.96 | -24.96 |
| Jeffrey Fischer | 155046 | 9460444 | POA | 4/19/2021 | - | | - | | | -105.6 | -105.6 Legitimate - Backorders - Deleted Items |
| Jeffrey Fischer | 155046 | 9462124 | POA | 4/30/2021 | - | | - | | | -109.44 | -109.44 Legitimate - Backorders - Deleted Items |
| Jeffrey Fischer | 155046 | 9463275 | POA | 5/12/2021 | - | | - | | | -182.4 | -182.4 Legitimate - Backorders - Deleted Items |
| Jeffrey Fischer | 155046 | 9472047 | POA | 7/29/2021 | - | | - | | | -188.4 | -188.4 Legitimate - Backorders - Deleted Items |
| Jeffrey Potts | 39008 | 1851570 | I(3) | 10/26/2020 | - | | - | | | 40 | 40 |
| Jeffrey Potts | 457975 | 9530974 | POA | 4/18/2024 | - | | - | | | -510 | -510 Legitimate - Backorder |
| Jeffrey Pounds | 709951 | 9479588 | POA | 9/28/2021 | - | | - | | | -292.28 | -292.28 Legitimate - Backorder |
| Jeffrey Prybolsky | 668579 | 2213389 | I(3) | 3/4/2024 | - | | - | | | 26.19 | 26.19 |
| Jeffrey Schumacher | 723588 | 9181803 | POA | 9/24/2020 | - | | - | | | -20 | -20 |
| Jeffrey Vinokur | 726197 | 2143550 | I(3) | 1/19/2023 | - | | - | | | 280 | 280 |
| Jen Hardell | 766683 | 2238523 | I(3) | 11/1/2024 | - | | - | | 701.4 - | | 701.4 |
| Jenifer Sutherland | 418370 | 9534217 | POA | 12/3/2024 | - | -929.28 - | - | | - | | -929.28 |
| Jenna Andrews | 709654 | 9443073 | POA | 1/14/2021 | - | | - | | | -97.2 | -97.2 |
| Jenna Garrison | 621846 | 9533980 | POA | 11/5/2024 | - | | - | -63 - | | | -63 |
| Jennie Perry | 563651 | 9527355 | POA | 12/1/2023 | - | | - | | | -38.88 | -38.88 |
| Jennifer Baer | 753424 | 9528838 | POA | 1/23/2024 | - | | - | | | -13.44 | -13.44 |
| Jennifer Bear | 704720 | 9494894 | POA | 1/12/2022 | - | | - | | | -20 | -20 |
| Jennifer Burnley | 456457 | 9452642 | POA | 3/3/2021 | - | | - | | | -197.1 | -197.1 |
| Jennifer Burnley | 564297 | 1706636 | I(3) | 2/21/2020 | - | | - | | | 175.68 | 175.68 |
| Jennifer Cochran | 395497 | 9478600 | POA | 9/21/2021 | - | | - | | | -14.88 | -14.88 |
| Jennifer Da Silva | 766381 | 2236879 | I(3) | 10/9/2024 | - | | - | | 22.45 - | | 22.45 |
| Jennifer Deaton | 364198 | 9453697 | POA | 3/10/2021 | - | | - | | | -302.4 | -302.4 Legitimate - Double Capture |
| Jennifer Farmer | 640223 | 9493288 | POA | 12/22/2021 | - | | - | | | -69.12 | -69.12 |
| Jennifer Forman | 161627 | 9524742 | POA | 9/6/2023 | - | | - | | | -31.68 | -31.68 |
| Jennifer Freeman | 631673 | 2111157 | I(3) | 8/26/2022 | - | | - | | | 280.32 | 280.32 |
| Jennifer Grammas | 765866 | 2234910 | I(3) | 9/17/2024 | - | | - | | | 56.72 | 56.72 |
| Jennifer Griffin | 583442 | 9502778 | POA | 4/6/2022 | - | | - | | | -318.12 | -318.12 Legitimate - Backorder |
| Jennifer Heasley | 457352 | 2211479 | I(3) | 2/20/2024 | - | | - | | | 116.81 | 116.81 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jennifer Johnson | 424507 | 9463005 | POA | 5/10/2021 | - | - | - | - | - | -40.82 | -40.82 |
| Jennifer Kane | 756433 | 2203277 | I(3) | 12/22/2023 | - | - | - | - | - | 3.37 | 3.37 |
| Jennifer Kawczynski | 475339 | 9509976 | POA | 8/2/2022 | - | - | - | - | - | -63.36 | -63.36 |
| Jennifer Kay | 558497 | 9511205 | POA | 8/25/2022 | - | - | - | - | - | -144 | -144 |
| Jennifer Kay | 616986 | 9516255 | POA | 12/6/2022 | - | - | - | - | - | -24.48 | -24.48 |
| Jennifer Kleffner | 163348 | 9507152 | POA | 6/14/2022 | - | - | - | - | - | -107.52 | -107.52 |
| Jennifer Komatsu | 353565 | 9453844 | POA | 3/11/2021 | - | - | - | - | - | -287.76 | -287.76 Legitimate - Double Capture |
| Jennifer LaFountain | 716597 | 9505717 | POA | 5/18/2022 | - | - | - | - | - | -57.6 | -57.6 |
| Jennifer Lohnes | 35413 | 9499017 | POA | 2/16/2022 | - | - | - | - | - | -209.04 | -209.04 09/16/22- waiting on confirmation from CMP to charge card on file for past due invoice. LNR |
| Jennifer Maves | 638092 | 9502413 | POA | 3/31/2022 | - | - | - | - | - | -67.68 | -67.68 |
| Jennifer McMaster | 607619 | 9476176 | POA | 9/7/2021 | - | - | - | - | - | -28.56 | -28.56 |
| Jennifer Mcswasin | 486126 | 9174439 | POA | 8/28/2020 | - | - | - | - | - | -60 | -60 |
| Jennifer Rhodes Hampton | 716891 | 9484614 | POA | 10/28/2021 | - | - | - | - | - | -145.44 | -145.44 |
| Jennifer Ridgway | 312505 | 9428353 | POA | 11/19/2020 | - | - | - | - | - | -4.32 | -4.32 Legitimate - Backorder |
| Jennifer Ridgway | 312505 | 9503145 | POA | 4/11/2022 | - | - | - | - | - | -1,044.48 | -1,044.48 Legitimate - Backorder |
| Jennifer Rivet | 303522 | 9496469 | POA | 1/25/2022 | - | - | - | - | - | -48.96 | -48.96 |
| Jennifer Seeder | 708977 | 9472451 | POA | 8/4/2021 | - | - | - | - | - | -3.43 | -3.43 |
| Jennifer Seeder | 708977 | 9472471 | POA | 8/4/2021 | - | - | - | - | - | -40 | -40 |
| Jennifer Smith | 507554 | 1751618 | I(3) | 5/7/2020 | - | - | - | - | - | 60.73 | 60.73 |
| Jennifer Strain | 407607 | 9501082 | POA | 3/10/2022 | - | - | - | - | - | -23.04 | -23.04 |
| Jennifer Sturmer | 711428 | 9182694 | POA | 9/29/2020 | - | - | - | - | - | -165.6 | -165.6 |
| Jennifer Swanson | 491093 | 9171534 | POA | 8/19/2020 | - | - | - | - | - | -49.36 | -49.36 |
| Jennifer Taylor | 659533 | 9186104 | POA | 10/9/2020 | - | - | - | - | - | -59.82 | -59.82 |
| Jennifer Ursell | 664152 | 9464707 | POA | 5/26/2021 | - | - | - | - | - | -12.1 | -12.1 |
| Jennifer Ward | 473539 | 9491385 | POA | 12/7/2021 | - | - | - | - | - | -15 | -15 |
| Jennifer Ward | 473539 | 9491401 | POA | 12/7/2021 | - | - | - | - | - | -141.48 | -141.48 |
| Jennifer Widowski | 454501 | 9525668 | POA | 10/10/2023 | - | - | - | - | - | -100.32 | -100.32 |
| Jennifer Wojcieski | 723819 | 9499174 | POA | 2/18/2022 | - | - | - | - | - | -42.51 | -42.51 |
| Jenny DiVall | 425899 | 9533888 | POA | 10/30/2024 | - | - | - | - | -671.07 | - | -671.07 |
| Jenny Duranski | 718195 | 9488060 | POA | 11/16/2021 | - | - | - | - | - | -395.52 | -395.52 Legitimate - Deleted Items |
| Jenny Duranski | 718195 | 9505513 | POA | 5/16/2022 | - | - | - | - | - | -7.2 | -7.2 Legitimate - Deleted Items |
| Jenny Frech | 704509 | 9488505 | POA | 11/18/2021 | - | - | - | - | - | -33.12 | -33.12 Legitimate - Backorders |
| Jenny Frech | 704509 | 9508714 | POA | 7/7/2022 | - | - | - | - | - | -188 | -188 Legitimate - Backorders |
| Jennyfer Houle | 756377 | 9528037 | POA | 12/19/2023 | - | - | - | - | - | -427.37 | -427.37 Legitimate - Backorder |
| Jeremy L Bateman | 766399 | 2237004 | I(3) | 10/10/2024 | - | - | - | - | 26.96 | - | 26.96 |
| Jeremy Ward | 690765 | 9493066 | POA | 12/21/2021 | - | - | - | - | - | -7.79 | -7.79 |
| Jerhonda Pace | 619370 | 9159833 | POA | 7/7/2020 | - | - | - | - | - | -29.28 | -29.28 |
| Jerhonda Pace | 619370 | 9477290 | POA | 9/13/2021 | - | - | - | - | - | -5.98 | -5.98 |
| Jeri Unser | 767058 | 2240347 | I(3) | 12/10/2024 | - | - | 22.47 | - | - | - | 22.47 |
| Jerrod Roberts | 286843 | 9515499 | POA | 11/22/2022 | - | - | - | - | - | -453.6 | -453.6 Legitimate - Backorders |
| Jerrod Roberts | 286843 | 9520600 | POA | 3/22/2023 | - | - | - | - | - | -201.6 | -201.6 Legitimate - Backorders |
| Jerry Larkins | 764895 | 2238668 | I(3) | 11/5/2024 | - | - | - | 40.98 | - | - | 40.98 |
| Jerry Larkins | 764895 | 2238782 | I(3) | 11/7/2024 | - | - | - | 5.42 | - | - | 5.42 |
| Jerry Valdez | 367859 | 9474697 | POA | 8/25/2021 | - | - | - | - | - | -303.77 | -303.77 Legitimate - Double Capture |
| Jess Conway | 722024 | 9633907 | POA | 10/30/2024 | - | - | - | - | -696.67 | - | -696.67 |
| Jess Conway | 722024 | 2239761 | I(3) | 11/26/2024 | - | - | 42.72 | - | - | - | 42.72 |
| Jess Conway | 722024 | 2240187 | I(3) | 11/25/2024 | - | - | 331.27 | - | - | - | 331.27 |
| Jesse Chuang | 652391 | 9164221 | POA | 7/24/2020 | - | - | - | - | - | -36.96 | -36.96 |
| Jesse Darrow | 451952 | 9483426 | POA | 10/22/2021 | - | - | - | - | - | -11.47 | -11.47 |
| Jesse Fitzke | 470046 | 9532623 | POA | 7/29/2024 | - | - | - | - | - | -120.96 | -120.96 |
| Jesse Funk | 421687 | 9503762 | POA | 4/21/2022 | - | - | - | - | - | -300 | -300 Legitimate - Deleted Items |
| Jesse Gawne | 368468 | 9496452 | POA | 1/25/2022 | - | - | - | - | - | -360 | -360 Legitimate - Backorders |
| Jesse Gawne | 368468 | 9508915 | POA | 7/12/2022 | - | - | - | - | - | -305.28 | -305.28 Legitimate - Backorders |
| Jesse Gawne | 368468 | 9533597 | POA | 10/1/2024 | - | - | - | - | - | -79.2 | -79.2 Legitimate - Backorders |
| Jesse Gawne | 368468 | 9534086 | POA | 11/18/2024 | - | - | - | -390.24 | - | - | -390.24 Legitimate - Backorders |
| Jesse Gawne | 368468 | 9534529 | POA | 1/28/2025 | - | -225.6 | - | - | - | - | -225.6 Legitimate - Backorders |
| Jesse Gawne | 743859 | 9490143 | POA | 11/30/2021 | - | - | - | - | - | -112.32 | -112.32 Legitimate - Backorder |
| Jesse Gawne | 743859 | 9515170 | POA | 11/15/2022 | - | - | - | - | - | -180 | -180 Legitimate - Backorder |
| Jesse Gawne | 743859 | 9528206 | POA | 12/28/2023 | - | - | - | - | - | -217.44 | -217.44 Legitimate - Backorder |
| Jesse Gawne | 743859 | 9531297 | POA | 5/3/2024 | - | - | - | - | - | -72.48 | -72.48 Legitimate - Backorder |
| Jesse Gawne | 743859 | 9532971 | POA | 8/22/2024 | - | - | - | - | - | -340.43 | -340.43 Legitimate - Backorder |
| Jesse Gawne | 743859 | 9534060 | POA | 11/13/2024 | - | - | - | -550.37 | - | - | -550.37 Legitimate - Backorder |
| Jesse Huizar | 616145 | 9534309 | POA | 12/16/2024 | - | -82.08 | - | - | - | - | -82.08 |
| Jesse Southern | 501934 | 9478843 | POA | 9/23/2021 | - | - | - | - | - | -26.4 | -26.4 |
| Jessica Beecher | 501008 | 9531642 | POA | 5/28/2024 | - | - | - | - | - | -84.24 | -84.24 |
| Jessica Beecher | 756552 | 9528086 | POA | 12/21/2023 | - | - | - | - | - | -34.43 | -34.43 Legitimate - Backorders |
| Jessica Beecher | 756552 | 9530975 | POA | 4/18/2024 | - | - | - | - | - | -177.45 | -177.45 Legitimate - Backorders |
| Jessica Blea | 766456 | 2237306 | I(3) | 10/15/2024 | - | - | - | - | 22.19 | - | 22.19 |
| Jessica Brown | 751913 | 9533514 | POA | 9/26/2024 | - | - | - | - | - | -323.68 | -323.68 Legitimate - Backorder |
| Jessica Erazo | 732097 | 9511713 | POA | 9/6/2022 | - | - | - | - | - | -93.12 | -93.12 |
| Jessica Freeman | 723185 | 2094102 | I(3) | 6/6/2022 | - | - | - | - | - | 30.83 | 30.83 09/02/22-shipping discrepancy on INV1765775 between invoices 2091691, 2091735, and 2094102. Shipping liste |
| Jessica Graves | 764869 | 9448593 | POA | 2/5/2021 | - | - | - | - | - | -127.2 | -127.2 |
| Jessica Grill | 554112 | 9427144 | POA | 11/16/2020 | - | - | - | - | - | -138.24 | -138.24 |
| Jessica Grill | 554112 | 2232558 | I(3) | 8/19/2024 | - | - | - | - | - | 77.17 | 77.17 |
| ***Jessica Jackson | 379502 | 1762873 | I(3) | 5/27/2020 | - | - | - | - | - | 105.6 | 105.6 |
| Jessica Jurek | 711675 | 9475294 | POA | 8/30/2021 | - | - | - | - | - | -52.8 | -52.8 |
| Jessica Jurek | 711675 | 9494669 | POA | 1/10/2022 | - | - | - | - | - | -20.68 | -20.68 |
| Jessica Kates | 627350 | 9146106 | POA | 4/6/2020 | - | - | - | - | - | -0.08 | -0.08 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jessica L Hedman | 726687 | 9504235 | CM | 4/27/2022 | - | | - | | | -5.63 | -5.63 |
| Jessica Matthews | 501501 | 9521437 | POA | 4/17/2023 | - | | | | | -209.28 | -209.28 |
| Jessica Morin | 626834 | 9467102 | POA | 6/15/2021 | - | | - | | | -2.8 | -2.8 |
| Jessica Morin | 626834 | 9500249 | POA | 3/1/2022 | - | | | | | -19.94 | -19.94 |
| Jessica Morton | 436852 | 9147935 | CM | 4/17/2020 | - | | | | | -403 | -403 Legitimate - RMAS |
| Jessica Morton | 436852 | 9147936 | CM | 4/17/2020 | - | | | | | -364.5 | -364.5 Legitimate - RMAS |
| Jessica Ponce | 528519 | 9520548 | POA | 3/21/2023 | - | | | | | -30 | -30 |
| Jessica Powell | 642675 | 9530993 | POA | 4/19/2024 | - | | | | | -231.42 | -231.42 Legitimate - Backorder |
| Jessica Pysz | 293182 | 9507375 | POA | 6/17/2022 | - | | | | | -50.88 | -50.88 |
| Jessica Pysz | 293182 | 9523149 | POA | 6/27/2023 | - | | | | | -52.8 | -52.8 |
| Jessica Taylor | 347317 | 9141260 | CM | 2/26/2020 | - | | | | | -123 | -123 |
| Jessica Taylor | 473453 | 9451799 | POA | 2/25/2021 | - | | | | | -7.2 | -7.2 |
| Jessica Vandenbroeke | 477332 | 9483913 | POA | 10/26/2021 | - | | | | | -595 | -595 Legitimate - Backorders |
| Jessica Vandenbroeke | 477332 | 9501902 | POA | 3/23/2022 | - | | | | | -160 | -160 Legitimate - Backorders |
| Jessica Way | 699797 | 9509752 | POA | 7/27/2022 | - | | | | | -32.64 | -32.64 |
| Jessica Webster | 709437 | 9500224 | POA | 3/1/2022 | - | | | | | -155.52 | -155.52 |
| Jessica Wiggan | 672458 | 9454726 | POA | 3/17/2021 | - | | | | | -161.28 | -161.28 |
| Jessica van den Hoek | 664453 | 9475955 | POA | 9/3/2021 | - | | | | | -48.96 | -48.96 |
| Jessie DeSena | 483010 | 2072913 | I(3) | 2/18/2022 | - | | | | | 9.03 | 9.03 09/02/22-shipping discrepancy on INV1750418 between invoices 2070986 & 2072913. LNR |
| Jessie L Black | 292432 | 9476602 | POA | 9/8/2021 | - | | | | | -144 | -144 |
| Jeunko Major | 766873 | 2239491 | I(3) | 11/21/2024 | - | | | 7.54 | - | | 7.54 |
| Jheanelle Bowden | 701472 | 9477433 | CM | 9/13/2021 | - | | | | | -17.6 | -17.6 |
| Jhenane Joseph | 587898 | 9482487 | POA | 10/27/2021 | - | | | | | -27.36 | -27.36 |
| Jill Bromley | 414635 | 9492506 | CM | 12/15/2021 | - | | | | | -91.2 | -91.2 |
| Jill Davies | 766630 | 2238233 | I(3) | 10/29/2024 | - | | | | 0.01 - | | 0.01 |
| Jill Devine | 640645 | 9494170 | POA | 1/4/2022 | - | | | | | -132.48 | -132.48 Legitimate - Backorders |
| Jill Devine | 640645 | 9505978 | POA | 5/24/2022 | - | | | | | -173.52 | -173.52 Legitimate - Backorders |
| Jill Enabnit Stokes | 715828 | 9482193 | POA | 10/15/2021 | - | | | | | -7.9 | -7.9 |
| Jill Lancaster | 686548 | 9464182 | POA | 5/21/2021 | - | | | | | -69.6 | -69.6 |
| Jill Mcintyre | 750501 | 9532717 | POA | 8/5/2024 | - | | | | | -326.04 | -326.04 Legitimate - Backorder |
| Jillian K-Barrett Organic Reverence | 240877 | 9505414 | POA | 5/13/2022 | - | | | | | -68.16 | -68.16 Legitimate - Backorders |
| Jillian K-Barrett Organic Reverence | 240877 | 9517029 | POA | 12/28/2022 | - | | | | | -68.16 | -68.16 Legitimate - Backorders |
| Jillian K-Barrett Organic Reverence | 240877 | 9519873 | POA | 3/6/2023 | - | | | | | -107.34 | -107.34 Legitimate - Backorders |
| Jillian K-Barrett Organic Reverence | 240877 | 9528535 | POA | 1/10/2024 | - | | - | | | -259.2 | -259.2 Legitimate - Backorders |
| Jillian Simerly | 767156 | 2240571 | I(3) | 12/16/2024 | - | | 24.07 - | | - | | 24.07 |
| Jim Faber | 743394 | 9523677 | POA | 7/19/2023 | - | | | | | -7.71 | -7.71 |
| Jim Holzschuh | 732535 | 9512536 | POA | 9/20/2022 | - | | - | | | -12.96 | -12.96 |
| Jim Winecoff | 542714 | 9503032 | POA | 4/8/2022 | - | | | | | -17.28 | -17.28 |
| Jim Zwynenburg | 648103 | 9520812 | POA | 3/28/2023 | - | | - | | | -126.35 | -126.35 |
| Jing Chen | 307138 | 9534069 | POA | 11/13/2024 | - | | | -290.19 - | | | -290.19 Legitimate - Backorder |
| JoDee Weaver | 498215 | 9529631 | POA | 2/21/2024 | - | | - | | | -95.04 | -95.04 |
| Joanna Brink | 746803 | 9534469 | POA | 1/14/2025 | - | | -21.6 - | | - | | -21.6 |
| Joanna Liu | 613401 | 9432383 | POA | 12/4/2020 | - | | | | | -87.1 | -87.1 |
| Joanna Liu | 657688 | 9177067 | POA | 9/8/2020 | - | | | | | -65.32 | -65.32 |
| Joanna Reckert Gilbert | 731783 | 9511279 | POA | 8/26/2022 | - | | | | | -103.68 | -103.68 |
| Joanna S Miller | 367311 | 9485100 | POA | 11/1/2021 | - | | | | | -82.56 | -82.56 Legitimate - Large Backorders Prepaid |
| Joanna S Miller | 367311 | 9492862 | POA | 12/20/2021 | - | | | | | -1,123.20 | -1,123.20 Legitimate - Large Backorders Prepaid |
| Joanna S Miller | 367311 | 9504056 | POA | 4/26/2022 | - | | | | | -1,607.04 | -1,607.04 Legitimate - Large Backorders Prepaid |
| Joanna S Miller | 367311 | 9521279 | POA | 4/11/2023 | - | | | | | -3,738.00 | -3,738.00 Legitimate - Large Backorders Prepaid |
| Joanna S Miller | 367311 | 9531246 | POA | 5/1/2024 | - | | - | | | -735.36 | -735.36 Legitimate - Large Backorders Prepaid |
| Joanne E gillette | 749980 | 9531986 | POA | 6/18/2024 | - | | | | | -0.01 | -0.01 |
| Joanne Hill | 756677 | 9528211 | POA | 12/28/2023 | - | | | | | -63.23 | -63.23 |
| Joanne Lapic | 662863 | 9524807 | POA | 9/7/2023 | - | | | | | -241.56 | -241.56 Legitimate - Backorder |
| Joanne Poorman | 746901 | 2236490 | I(3) | 10/3/2024 | - | | | | | 56.6 | 56.6 |
| Joanne Tartaglino | 346077 | 9497701 | POA | 2/2/2022 | - | | | | | -105.6 | -105.6 Legitimate - Backorders |
| Joanne Tartaglino | 346077 | 9527849 | POA | 12/13/2023 | - | | | | | -114.24 | -114.24 Legitimate - Backorders |
| Jocelyn Johnson | 579995 | 9502332 | POA | 3/30/2022 | - | | | | | -95.04 | -95.04 |
| Jocelynn Hart | 764364 | 9532156 | POA | 7/1/2024 | - | | | | | -180 | -180 |
| Jodi Baglien | 151441 | 9532720 | POA | 8/5/2024 | - | | - | | | -23.76 | -23.76 |
| Jodi Boswell | 712699 | 9479901 | CM | 9/29/2021 | - | | - | | | -3.55 | -3.55 |
| Jodi Starrett | 617145 | 9454158 | POA | 3/12/2021 | - | | - | | | -402 | -402 Legitimate - Double Capture |
| Jodi Starrett | 617145 | 9471832 | POA | 7/28/2021 | - | | - | | | -19.72 | -19.72 Legitimate - Double Capture |
| Jodi Starrett | 731409 | 2242273 | I(3) | 1/31/2025 | - | | 387.6 - | | - | | 387.6 |
| Joe Dean | 490419 | 9159855 | POA | 7/7/2020 | - | | | | | -7.68 | -7.68 |
| Joe Lapinski | 685148 | 9503022 | POA | 4/8/2022 | - | | - | | | -31.68 | -31.68 |
| Johanna Ross | 574259 | 9495819 | POA | 1/20/2022 | - | | - | | | -115.5 | -115.5 |
| John Agcaoili | 641250 | 9157954 | CM | 6/26/2020 | - | | - | | | -8.23 | -8.23 |
| John Archer | 38610 | 9514013 | POA | 10/19/2022 | - | | - | | | -120.96 | -120.96 |
| John Archer | 503500 | 9534403 | POA | 1/6/2025 | - | | -101.64 - | | - | | -101.64 |
| John Bowers (25000.00) | 411118 | 2210493 | I(6) | 2/13/2024 | - | | - | | | 79.08 | 79.08 |
| ***John Burton | 637806 | 1783485 | I(3) | 7/1/2020 | - | | - | | | 440.64 | 440.64 |
| John Carman | 370944 | 2132339 | I(3) | 11/30/2022 | - | | - | | | 83.6 | 83.6 |
| John Diehl | 476311 | 9488805 | POA | 11/29/2021 | - | | - | | | -76.68 | -76.68 |
| John Edelen | 691086 | 9497629 | POA | 2/1/2022 | - | | - | | | -37.39 | -37.39 |
| John Frihauf N-APNRPO4989668687 | 767394 | 2241759 | I(3) | 1/16/2025 | - | | 22.03 - | | - | | 22.03 |
| John Grefe | 575674 | 9522837 | POA | 6/8/2023 | - | | - | | | -30 | -30 |
| John Haefeli | 663543 | 9178415 | POA | 9/14/2020 | - | | - | | | -1.6 | -1.6 |
| John Havicon | 513032 | 9501608 | POA | 3/18/2022 | - | | - | | | -165.6 | -165.6 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan | 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Holley | 747026 | 9522123 | POA | 5/8/2023 | - | | | - | | -161.01 | -161.01 | |
| John Kay | 660521 | 9495267 | POA | 1/17/2022 | - | | | - | | -106.4 | -106.4 | |
| John M Pastor | 511407 | 9529483 | POA | 2/16/2024 | - | | | - | | -100.8 | -100.8 | |
| John Mills | 766406 | 2237114 | I(3) | 10/11/2024 | - | | | - | | 15.64 | 15.64 | |
| John Mills | 766406 | 2237635 | I(3) | 10/18/2024 | - | | | - | | 15.64 | 15.64 | |
| John Mills | 766800 | 2240329 | I(3) | 12/9/2024 | - | | | 23.46 | - | | 23.46 | |
| John Njagi | 753101 | 9525617 | POA | 10/6/2023 | - | | | - | | -15.36 | -15.36 | |
| John Seaton | 575368 | 9505384 | POA | 5/13/2022 | - | | | - | | -20.16 | -20.16 | |
| Johnathan Ashley | 641416 | 9152516 | CM | 5/20/2020 | - | | | - | | -185.6 | -185.6 | |
| Jon Morano | 649051 | 9476495 | POA | 9/8/2021 | - | | | - | | -15.6 | -15.6 | |
| Jonathan Ballard | 662219 | 9422567 | POA | 10/29/2021 | - | | | - | | -367.56 | -367.56 | Legitimate - RMA |
| Jonathan Gardner | 630554 | 9533882 | POA | 10/30/2024 | - | | | - | | -614.05 - | -614.05 | Legitimate - Backorder |
| Jonathan Mandell (5000.00) | 741461 | 9505537 | POA | 5/16/2022 | - | | | - | | -849.32 | -849.32 | Legitimate - Double Capture |
| Jonathan Mandell | 767321 | 2241424 | I(3) | 1/7/2025 | - | | 27.06 - | | - | | 27.06 | |
| Jonathan Namanworth | 654539 | 9517463 | POA | 1/6/2023 | - | | | - | | -57.6 | -57.6 | |
| Jonathan Piepho | 506513 | 9476493 | POA | 9/8/2021 | - | | | - | | -51.84 | -51.84 | |
| Jonathan Plotzker-Kelly (250.00) | 89862 | 2101994 | I(3) | 7/18/2022 | - | | | - | | 32.76 | 32.76 | |
| Jonathan Sender | 731545 | 9510985 | POA | 8/22/2022 | - | | | - | | -16.77 | -16.77 | |
| Jonathan Wright | 714951 | 9528876 | POA | 1/24/2024 | - | | | - | | -68.69 | -68.69 | |
| Joon Lee | 378758 | 9450064 | POA | 2/19/2021 | - | | | - | | -50.41 | -50.41 | |
| Jordan Essentials / Nancy Bogart | 259418 | 9500411 | POA | 3/2/2022 | - | | | - | | -2,415.60 | -2,415.60 | Legitimate - Backorder |
| Jordan McNutt | 590854 | 9449116 | POA | 2/9/2021 | - | | | - | | -197.1 | -197.1 | |
| Jordan Woodward | 487485 | 9495431 | POA | 1/18/2022 | - | | | - | | -39.6 | -39.6 | |
| Jorge Bichara | 645153 | 9488603 | POA | 11/18/2021 | - | | | - | | -917.92 | -917.92 | Legitimate - Backorder |
| Jorge Montes | 471723 | 9465369 | POA | 6/2/2021 | - | | | - | | -165.24 | -165.24 | |
| Jose Aceves | 432307 | 9528815 | POA | 1/22/2024 | - | | | - | | -77.76 | -77.76 | |
| Jose Blesa | 715588 | 9481671 | POA | 10/12/2021 | - | | | - | | -7.86 | -7.86 | |
| Jose Cabrera | 585922 | 9439156 | POA | 12/29/2020 | - | | | - | | -5.92 | -5.92 | |
| ***JoseLuis Nevarez | 634229 | 1787710 | I(3) | 7/9/2020 | - | | | - | | 74.83 | 74.83 | |
| Joseph Patrick | 693071 | 9489241 | POA | 11/23/2021 | - | | | - | | -7.84 | -7.84 | |
| Joseph Shinosky | 328390 | 9504067 | POA | 4/26/2022 | - | | | - | | -220.32 | -220.32 | Legitimate - Backorder |
| Joseph Suen | 462240 | 9162113 | CM | 7/15/2020 | - | | | - | | -192 | -192 | Legitimate - RMA |
| Joseph Suen | 462240 | 9424268 | POA | 11/4/2020 | - | | | - | | -624 | -624 | Legitimate - RMA |
| Joseph dirnfield | 766302 | 2236421 | I(3) | 10/2/2024 | - | | | - | | 22.63 | 22.63 | |
| Josh JonesPO101724 | 766509 | 2237630 | I(3) | 10/18/2024 | - | | | - | | 201.66 - | 201.66 | |
| Josh Williams | 675117 | 9478062 | POA | 9/16/2021 | - | | | - | | -492 | -492 | Legitimate - Backorder |
| Joshua Bryson | 467796 | 9498066 | POA | 2/4/2022 | - | | | - | | -7.36 | -7.36 | Legitimate - Backorder |
| Joshua Bryson | 467796 | 9507287 | POA | 6/16/2022 | - | | | - | | -210 | -210 | Legitimate - Backorder |
| Joshua Herr | 716289 | 2084283 | I(3) | 4/12/2022 | - | | | - | | 18.68 | 18.68 | |
| Joshua Herzing | 637915 | 9427366 | CM | 11/16/2020 | - | | | - | | -1,427.00 | -1,427.00 | Legitimate - RMA |
| ***Joshua Meeh | 628609 | 1764654 | I(3) | 5/29/2020 | - | | | - | | 1,700.00 | 1,700.00 | |
| Joshua Phillips | 749674 | 9523743 | POA | 7/21/2023 | - | | | - | | -67.68 | -67.68 | |
| Joy Barlogio | 766733 | 9534018 | POA | 11/8/2024 | - | | | - | -294.91 - | | -294.91 | Legitimate - Backorder |
| Joy Luria | 548560 | 9500516 | POA | 3/3/2022 | - | | | - | | -120.48 | -120.48 | |
| Joy Rogers | 198941 | 9510857 | POA | 8/19/2022 | - | | | - | | -316.21 | -316.21 | Legitimate - Backorder |
| Joy Rogers | 198941 | 9518804 | POA | 2/6/2023 | - | | | - | | -326.7 | -326.7 | Legitimate - Backorder |
| Joy Siegel | 14804 | 9534219 | POA | 12/3/2024 | - | | | -204.48 - | | | -204.48 | |
| Joya LLC Mayra Miranda | 55002 | 9483413 | POA | 10/22/2021 | - | | | - | | -11.47 | -11.47 | |
| Joyce Heit | 463005 | 9439722 | POA | 12/31/2020 | - | | | - | | -210.7 | -210.7 | Legitimate - Deleted Items |
| Joyce williams | 253205 | 9521255 | POA | 4/11/2023 | - | | | - | | -100.8 | -100.8 | |
| Joyelle Morrison | 626348 | 9449612 | POA | 2/10/2021 | - | | | - | | -0.49 | -0.49 | |
| Juan C Lara | 767000 | 2240025 | I(3) | 12/3/2024 | - | | | 20.34 - | | | 20.34 | |
| Juan Westfall | 662192 | 9475126 | POA | 8/27/2021 | - | | | - | | -164.16 | -164.16 | Legitimate - Backorders |
| Juan Westfall | 662192 | 9487392 | POA | 11/12/2021 | - | | | - | | -180.58 | -180.58 | Legitimate - Backorders |
| Juan Westfall | 662192 | 9491061 | POA | 12/3/2021 | - | | | - | | -164.16 | -164.16 | Legitimate - Backorders |
| Juan Westfall | 662192 | 9491062 | POA | 12/3/2021 | - | | | - | | -164.16 | -164.16 | Legitimate - Backorders |
| Judah Down | 748159 | 9524022 | POA | 8/2/2023 | - | | | - | | -551.04 | -551.04 | Legitimate - Backorder |
| ***Judeline Daceus | 641355 | 1817453 | I(3) | 8/28/2020 | - | | | - | | 30.61 | 30.61 | |
| Judith Haeger | 715083 | 9480813 | POA | 10/6/2021 | - | | | - | | -49.44 | -49.44 | |
| Judy Kim | 752742 | 9529475 | POA | 2/16/2024 | - | | | - | | -53.28 | -53.28 | |
| Julee Davis | 438480 | 9502227 | POA | 3/28/2022 | - | | | - | | -3.74 | -3.74 | |
| Juleen Pecson | 542151 | 9183575 | POA | 10/2/2020 | - | | | - | | -31.68 | -31.68 | |
| Julia | 767138 | 2240545 | I(3) | 12/16/2024 | - | | | 24.61 - | | | 24.61 | |
| Julia Croddick | 636537 | 9503171 | POA | 4/11/2022 | - | | | - | | -98 | -98 | |
| Julia Harter | 728807 | 9517409 | POA | 1/5/2023 | - | | | - | | -66.24 | -66.24 | |
| Julia Jewell | 635364 | 1832525 | I(3) | 9/23/2020 | - | | | - | | 4.06 | 4.06 | |
| Julia Miller | 734708 | 9515760 | POA | 11/29/2022 | - | | | - | | -102.24 | -102.24 | |
| Julia Pettigrew | 642201 | 9468918 | POA | 6/30/2021 | - | | | - | | -35.28 | -35.28 | |
| Julia Shih | 465415 | 9531333 | POA | 5/7/2024 | - | | | - | | -151.2 | -151.2 | |
| ***Julia Vadkovskaya | 622961 | 1751965 | I(3) | 5/7/2020 | - | | | - | | 129.2 | 129.2 | |
| Julia Wright | 703712 | 2013389 | I(3) | 8/11/2021 | - | | | - | | 10.8 | 10.8 | |
| Juliana S. Karol | 720349 | 2070469 | I(3) | 2/8/2022 | - | | | - | | 6.07 | 6.07 | 11/01/22- tax discrepancy, included on the invoice but not on the order. LNR |
| Juliana Westcott | 325843 | 9519988 | POA | 3/9/2023 | - | | | - | | -46.56 | -46.56 | |
| Julianna Gardener | 721238 | 9494174 | POA | 1/4/2022 | - | | | - | | -97.02 | -97.02 | |
| Julie Bailey | 752988 | 2192483 | I(3) | 10/23/2023 | - | | | - | | 667.68 | 667.68 | |
| ***Julie Beckett | 609837 | 1797954 | I(3) | 7/28/2020 | - | | | - | | 99.86 | 99.86 | |
| Julie Bryan | 612637 | 9495970 | POA | 1/21/2022 | - | | | - | | -1 | -1 | |
| Julie Bursey | 620874 | 9439461 | POA | 12/30/2020 | - | | | - | | -30 | -30 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan | 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Julie Campeau | 669705 | 9517732 | POA | 1/12/2023 | - | - | - | - | - | -117.02 | -117.02 | |
| Julie Castner | 526902 | 9475958 | POA | 9/3/2021 | - | - | - | - | - | -84.48 | -84.48 | |
| Julie Chaves | 662737 | 9481715 | POA | 10/12/2021 | - | - | - | - | - | -167.04 | -167.04 | |
| Julie Devilbiss | 600447 | 9532093 | POA | 6/25/2024 | - | - | - | - | - | -171.84 | -171.84 | |
| Julie Doran | 703130 | 9480415 | POA | 10/4/2021 | - | - | - | - | - | -60.48 | -60.48 | |
| Julie Goetzinger | 460095 | 9451612 | POA | 2/24/2021 | - | - | - | - | - | -19.33 | -19.33 | |
| Julie Grey | 428282 | 9493289 | POA | 12/22/2021 | - | - | - | - | - | -35.04 | -35.04 | |
| Julie Hafer | 458459 | 1865920 | I(3) | 11/18/2020 | - | - | - | - | - | 319.68 | 319.68 | |
| Julie Haushalter | 21065 | 9512669 | POA | 9/22/2022 | - | - | - | - | - | -272.83 | -272.83 | Legitimate Backorders |
| Julie Haushalter | 21065 | 9513155 | POA | 9/30/2022 | - | - | - | - | - | -958.95 | -958.95 | Legitimate Backorders |
| Julie Haushalter | 21065 | 9530192 | POA | 3/13/2024 | - | - | - | - | - | -435.24 | -435.24 | Legitimate Backorders |
| Julie Henley | 709177 | 9471976 | POA | 7/29/2021 | - | - | - | - | - | -129.36 | -129.36 | |
| Julie James | 592658 | 2032475 | I(3) | 9/30/2021 | - | - | - | - | - | 7.95 | 7.95 | |
| Julie Kingsley | 705419 | 9509587 | CM | 7/25/2022 | - | - | - | - | - | -16.42 | -16.42 | |
| Julie Park | 611582 | 9488542 | POA | 11/18/2021 | - | - | - | - | - | -282.24 | -282.24 | Legitimate - Backorder |
| Julie Park | 611582 | 9508834 | POA | 7/11/2022 | - | - | - | - | - | -282.24 | -282.24 | Legitimate - Backorder |
| Julie Pruitt | 717803 | 9523395 | POA | 7/6/2023 | - | - | - | - | - | -476 | -476 | Legitimate - Backorder |
| Julie Williams | 362178 | 9624978 | POA | 9/14/2023 | - | - | - | - | - | -20.68 | -20.68 | |
| Julienneexumehotmail.com Exume | 714104 | 9479135 | POA | 9/24/2021 | - | - | - | - | - | -15.84 | -15.84 | |
| Juliette Chambers | 611997 | 9527708 | POA | 12/8/2023 | - | - | - | - | - | -28.56 | -28.56 | |
| Juliette Sweet | 766583 | 9533851 | POA | 10/29/2024 | - | - | - | - | -229.44 | - | -229.44 | Legitimate - Backorder |
| Julius Xue | 766523 | 2237732 | I(3) | 10/21/2024 | - | - | - | - | - | 7.75 | 7.75 | |
| Just Skin Naturals C/O Maria Abbey | 623277 | 9499500 | CM | 2/22/2022 | - | - | - | - | - | -43.44 | -43.44 | |
| Justin Crow | 714862 | 9480631 | POA | 10/5/2021 | - | - | - | - | - | -74.88 | -74.88 | |
| Justin Herman | 715559 | 9481548 | POA | 10/12/2021 | - | - | - | - | - | -57.6 | -57.6 | |
| Justin Wertz | 320926 | 9531952 | POA | 6/14/2024 | - | - | - | - | - | -52.52 | -52.52 | |
| Justin Wertz | 320926 | 1916251 | I(3) | 2/2/2021 | - | - | - | - | - | 66.89 | 66.89 | |
| ***Justina Salinas | 503643 | 1820785 | I(3) | 9/2/2020 | - | - | - | - | - | 182.29 | 182.29 | |
| Justine Frederick | 680548 | 9533624 | POA | 10/3/2024 | - | - | - | - | - | -196.66 | -196.66 | |
| Justine Frederick | 680548 | 9534363 | POA | 12/26/2024 | - | - | -134.88 | - | - | - | -134.88 | |
| Justine Frederick | 680548 | 2236964 | I(4) | 10/9/2024 | - | - | - | - | 25.5 | - | 25.5 | |
| Justine Frederick | 680548 | 2236982 | I(4) | 10/10/2024 | - | - | - | - | 36.96 | - | 36.96 | |
| Justine Kahn | 709673 | 2155744 | I(3) | 3/24/2023 | - | - | - | - | - | 48 | 48 | |
| K. HALL STUDIO (5000.00) | 244376 | 9524130 | CM | 8/8/2023 | - | - | - | - | - | -836.58 | -836.58 | Large RMA, accurate |
| K. HALL STUDIO (5000.00) | 244376 | 9524134 | CM | 8/8/2023 | - | - | - | - | - | -5,509.30 | -5,509.30 | Large RMA, accurate |
| K. HALL STUDIO (5000.00) | 244376 | 9526925 | POA | 11/28/2023 | - | - | - | - | - | -909.92 | -909.92 | Large RMA, accurate |
| KALSEC INC | 313715 | 9530524 | POA | 3/28/2024 | - | - | - | - | - | -168.96 | -168.96 | |
| KANCHAN MARKAN | 599272 | 9514171 | POA | 10/24/2022 | - | - | - | - | - | -270 | -270 | Legitimate - Backorder |
| KAREN MCGUINESS / Jasdeep Khalsa | 406556 | 2123091 | I(3) | 10/18/2022 | - | - | - | - | - | 4.46 | 4.46 | |
| KAREN SNYDER | 651169 | 9518670 | POA | 2/1/2023 | - | - | - | - | - | -236.16 | -236.16 | Legitimate - Backorder |
| KARINE JONCAS COSMETICS INC. (25000.00) | 91988 | 2242020 | I(6) | 1/24/2025 | 1,296.00 | - | - | - | - | - | 1,296.00 | 10,316.63 is a legitimate buying to bring them within credit terms and release an order. |
| KASHA MANN | 655420 | 2085928 | I(3) | 4/20/2022 | - | - | - | - | - | 11.91 | 11.91 | 11/01/22-shipping discrepancy; amount differs from order to invoice. LNR |
| KAT PARRELLA | 667292 | 9509149 | POA | 7/15/2022 | - | - | - | - | - | -4.32 | -4.32 | |
| KATHLEEN LEOMA | 555547 | 2105879 | I(3) | 8/4/2022 | - | - | - | - | - | 7.9 | 7.9 | 09/14/22-confirmed payment for order INV174250 captured in full via BT. LNR |
| KATHRINE HOWARD | 525456 | 9469496 | POA | 7/7/2021 | - | - | - | - | - | -151.2 | -151.2 | |
| KATHRINE HOWARD | 525457 | 9130317 | POA | 10/31/2019 | - | - | - | - | - | -60 | -60 | |
| KATHRINE HOWARD | 746331 | 9525679 | POA | 10/10/2023 | - | - | - | - | - | -56.16 | -56.16 | Legitimate - Backorders |
| KATHRINE HOWARD | 746331 | 9528034 | POA | 12/19/2023 | - | - | - | - | - | -134.17 | -134.17 | Legitimate - Backorders |
| KATHRINE HOWARD | 746331 | 9529472 | POA | 2/16/2024 | - | - | - | - | - | -79.2 | -79.2 | Legitimate - Backorders |
| KATHRYN PAGE | 711151 | 9528141 | POA | 12/27/2023 | - | - | - | - | - | -341.74 | -341.74 | Legitimate - Backorder |
| KATHRYN PAGE | 711151 | 9534259 | POA | 12/4/2024 | - | - | -271.71 | - | - | - | -271.71 | Legitimate - Backorder |
| KATY M MILLER | 607007 | 9495877 | CM | 1/20/2022 | - | - | - | - | - | -50.4 | -50.4 | |
| KAWIKA HUNT | 630457 | 9490381 | POA | 12/1/2021 | - | - | - | - | - | -72 | -72 | |
| KAYDIAN WALKER | 685230 | 9517484 | POA | 1/6/2023 | - | - | - | - | - | -94.71 | -94.71 | |
| ***KAYLA KOUNTZ | 766994 | 2240037 | I(3) | 12/3/2024 | - | - | 185.97 | - | - | - | 185.97 | |
| KAZ ASTROPHIC INC. | 166826 | 9513136 | POA | 9/30/2022 | - | - | - | - | - | -115.2 | -115.2 | |
| KELLY OTTAWAY | 131981 | 9186151 | CM | 10/9/2020 | - | - | - | - | - | -247.16 | -247.16 | Legitimate - RMA |
| KELVIN FARRAR | 722829 | 9534399 | POA | 1/6/2025 | -34.56 | - | - | - | - | - | -34.56 | |
| KENT RHODEBECK | 688788 | 9451209 | POA | 2/22/2021 | - | - | - | - | - | -379.31 | -379.31 | Legitimate - Deleted Items |
| KEVIN GEERS | 640041 | 9514499 | POA | 10/31/2022 | - | - | - | - | - | -36.48 | -36.48 | |
| KIM CARLOW | 496331 | 9186361 | POA | 10/12/2020 | - | - | - | - | - | -32.22 | -32.22 | |
| KIM SCHULER | 724804 | 9501949 | CM | 3/23/2022 | - | - | - | - | - | -5.52 | -5.52 | |
| ***KIM SHANK | 657274 | 1814534 | I(3) | 8/24/2020 | - | - | - | - | - | 65.76 | 65.76 | |
| KIMBERLY HOTELLING | 191697 | 9486348 | CM | 11/5/2021 | - | - | - | - | - | -105.6 | -105.6 | |
| KING\\\\'S GARDEN | 555575 | 9135779 | POA | 12/12/2019 | - | - | - | - | - | -31.05 | -31.05 | |
| KIRCHENBERG FARM LLC (2500.00) | 484870 | 9474440 | POA | 8/24/2021 | - | - | - | - | - | -1,286.54 | -1,286.54 | Legitimate - Backorder |
| KIRCHENBERG FARM LLC (2500.00) | 484870 | 9533817 | POA | 10/21/2024 | - | - | - | - | -8,771.06 | - | -8,771.06 | Legitimate - Backorder |
| KOUNAN CORPORATION | 669993 | 9478263 | POA | 8/20/2021 | - | - | - | - | - | -408.66 | -408.66 | Legitimate - Overpay |
| KOUNAN CORPORATION | 687150 | 9464841 | POA | 5/27/2021 | - | - | - | - | - | -25 | -25 | |
| KRISTEN SWAYZE | 637150 | 9166491 | POA | 7/31/2020 | - | - | - | - | - | -37.56 | -37.56 | |
| KRISTI UHLES | 712531 | 9476138 | POA | 9/7/2021 | - | - | - | - | - | -37.46 | -37.46 | |
| KRISTIN MOORE | 671378 | 9436190 | POA | 12/17/2020 | - | - | - | - | - | -208.78 | -208.78 | |
| KRISTIN SMITH | 447015 | 9497704 | POA | 2/2/2022 | - | - | - | - | - | -36 | -36 | |
| KRISTINA BOINIS ( PLENISH) (1.00) | 742111 | 9127801 | CM | 10/4/2019 | - | - | - | - | - | -28.51 | -28.51 | |
| ***KRISTINE VALLANDINGHAM | 618954 | 1989773 | I(3) | 6/10/2021 | - | - | - | - | - | 119.21 | 119.21 | |
| KRISTOPHER OTT | 699706 | 9524229 | POA | 8/14/2023 | - | - | - | - | - | -2.89 | -2.89 | |
| KRISTYNA VOGEL | 735398 | 9516895 | POA | 12/22/2022 | - | - | - | - | - | -630.05 | -630.05 | Legitimate - Backorder |
| ***KS2 CORP Inc. (2500.00) | 38082 | 1722458 | I(6) | 3/19/2020 | - | - | - | - | - | 608.82 | 608.82 | 6/22/23 emailed statement |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KYOCERA AVX COMPONENTS CORP | 732009 | 9511680 | POA | 9/2/2022 | - | - | - | - | - | -50 | -50 |
| KYOCERA AVX COMPONENTS CORP | 732009 | 9513101 | POA | 9/29/2022 | - | - | - | - | - | -56.68 | -56.68 |
| Kacy Korczyk | 465627 | 9467964 | POA | 6/23/2021 | - | - | - | - | - | -51.84 | -51.84 |
| Kadidja Kabore-Lamport | 302209 | 9475715 | POA | 9/2/2021 | - | - | - | - | - | -12.49 | -12.49 |
| Kadidja Kabore-Lamport | 743660 | 2236017 | I(3) | 9/27/2024 | - | - | - | - | - | 45.12 | 45.12 |
| Kae Schroeder | 680700 | 9516264 | POA | 12/6/2022 | - | - | - | - | - | -11.52 | -11.52 |
| Kailyn Madole | 713061 | 9505694 | POA | 5/18/2022 | - | - | - | - | - | -143 | -143 |
| Kali Ki | 539112 | 9121577 | POA | 7/29/2019 | - | - | - | - | - | -65.88 | -65.88 |
| Kam Way | 699551 | 9500246 | POA | 3/1/2022 | - | - | - | - | - | -15 | -15 |
| Kanieceya Mays | 715026 | 2059445 | I(3) | 12/22/2021 | - | - | - | - | - | 13.68 | 13.68 11/01/22-confirmed customer paid order in full. 1 Packing slip voided which could've cause the additional charge |
| Kaniz Shah | 172263 | 9513646 | POA | 10/12/2022 | - | - | - | - | - | -88.56 | -88.56 |
| Kara Godfrey | 662071 | 9182929 | POA | 9/30/2020 | - | - | - | - | - | -20.88 | -20.88 |
| Kara Godfrey | 662071 | 9525316 | POA | 9/25/2023 | - | - | - | - | - | -12.15 | -12.15 |
| Karee Bridges | 695758 | 9491558 | POA | 12/7/2021 | - | - | - | - | - | -37.44 | -37.44 |
| Karen Amerson | 723526 | 9507512 | POA | 6/21/2022 | - | - | - | - | - | -44.4 | -44.4 |
| Karen Carozzi | 595900 | 9142676 | POA | 3/12/2020 | - | - | - | - | - | -81.6 | -81.6 |
| Karen Douglas | 767501 | 2242223 | I(3) | 1/30/2025 | - | 29.51 | - | - | - | - | 29.51 |
| Karen Duim | 651084 | 9625460 | POA | 10/2/2023 | - | - | - | - | - | -164.16 | -164.16 |
| Karen Duim | 651084 | 2192226 | I(3) | 10/23/2023 | - | - | - | - | - | 26.4 | 26.4 |
| Karen Harmon | 686290 | 9464892 | POA | 5/27/2021 | - | - | - | - | - | -90.98 | -90.98 |
| Karen Johnson | 409876 | 9532335 | POA | 7/12/2024 | - | - | - | - | - | -165.12 | -165.12 |
| Karen Martin | 670016 | 9509654 | POA | 7/26/2022 | - | - | - | - | - | -262.08 | -262.08 Legitimate - Backorder |
| ***Karen Mok | 624464 | 1808175 | I(3) | 8/13/2020 | - | - | - | - | - | 102.83 | 102.83 |
| Karen Roche | 84625 | 9499901 | POA | 2/25/2022 | - | - | - | - | - | -4.03 | -4.03 |
| Karen Roche | 84625 | 9506094 | POA | 5/26/2022 | - | - | - | - | - | -127.2 | -127.2 |
| Karen Swan | 645999 | 9442343 | POA | 1/12/2021 | - | - | - | - | - | -20 | -20 |
| Karen Treasure | 662492 | 9513906 | POA | 10/18/2022 | - | - | - | - | - | -18.72 | -18.72 |
| Karen White | 495504 | 9511758 | POA | 9/6/2022 | - | - | - | - | - | -120.96 | -120.96 |
| Karen Yarnold - Lotus Garden Botanical | 726338 | 9502772 | POA | 4/6/2022 | - | - | - | - | - | -12.69 | -12.69 |
| Kari Thomas | 371417 | 9503144 | POA | 4/11/2022 | - | - | - | - | - | -188 | -188 |
| Karima Alarhabi | 683620 | 9465837 | POA | 6/4/2021 | - | - | - | - | - | -24.48 | -24.48 |
| Karin Bombeli | 715200 | 9527649 | POA | 12/6/2023 | - | - | - | - | - | -86.4 | -86.4 |
| Karina Ista | 722122 | 2069088 | I(3) | 2/2/2022 | - | - | - | - | - | 10.49 | 10.49 11/01/22-shipping discrepancy; confirmed order paid in full. LNR |
| Karissa Williams | 686643 | 9527522 | POA | 12/4/2023 | - | - | - | - | - | -24.48 | -24.48 |
| Karla Cespedes | 765016 | 9532528 | POA | 7/24/2024 | - | - | - | - | - | -25.2 | -25.2 |
| Karyn Correll | 521082 | 9531643 | POA | 5/28/2014 | - | - | - | - | - | -14.4 | -14.4 |
| Karyn JOHNSON | 629712 | 1813508 | I(3) | 8/21/2020 | - | - | - | - | - | 18.25 | 18.25 11/01/22-shipping discrepancy; confirmed shipping amount on invoice and not on order. LNR |
| Kat Izaguirre | 713194 | 9520549 | POA | 3/21/2023 | - | - | - | - | - | -169.92 | -169.92 |
| Kat Parrella | 564271 | 9437446 | POA | 12/22/2020 | - | - | - | - | - | -60 | -60 Legitimate - Backorders |
| Kat Parrella | 564271 | 9518619 | POA | 1/31/2023 | - | - | - | - | - | -14.4 | -14.4 Legitimate - Backorders |
| Kat Parrella | 564271 | 9521468 | POA | 4/18/2023 | - | - | - | - | - | -91.68 | -91.68 Legitimate - Backorders |
| Kat Parrella | 564271 | 9528017 | POA | 12/19/2023 | - | - | - | - | - | -191.04 | -191.04 Legitimate - Backorders |
| Kat Prince | 300729 | 9523637 | POA | 7/30/2024 | - | - | - | - | - | -146.88 | -146.88 |
| Kat Prince | 300729 | 9534230 | POA | 12/3/2024 | - | - | -8.64 | - | - | - | -8.64 |
| Kate Damestoy | 705441 | 9522787 | POA | 6/6/2023 | - | - | - | - | - | -55.99 | -55.99 |
| Kate Duda | 457823 | 9152622 | POA | 5/21/2020 | - | - | - | - | - | -20 | -20 |
| Kate Medicus | 732644 | 9512688 | POA | 9/22/2022 | - | - | - | - | - | -28.8 | -28.8 |
| Kate Novack | 554204 | 9527847 | POA | 12/13/2023 | - | - | - | - | - | -135.83 | -135.83 |
| Katey Kusnic | 709479 | 9472334 | POA | 8/3/2021 | - | - | - | - | - | -62.13 | -62.13 |
| Kathaleen Parker | 240328 | 9135774 | POA | 12/11/2019 | - | - | - | - | - | -60 | -60 Legitimate - Backorder |
| Kathaleen Parker | 240328 | 9500403 | POA | 3/2/2022 | - | - | - | - | - | -390.24 | -390.24 Legitimate - Backorder |
| Kathaleen Parker | 577234 | 9492271 | POA | 12/14/2011 | - | - | - | - | - | -366.72 | -366.72 Legitimate - Backorders |
| Kathaleen Parker | 577234 | 9494187 | POA | 1/4/2022 | - | - | - | - | - | -61.44 | -61.44 Legitimate - Backorders |
| Katherine Alamilla | 691659 | 9513496 | POA | 10/10/2022 | - | - | - | - | - | -26.88 | -26.88 |
| ***Katherine Carboni | 641216 | 1756959 | I(3) | 5/18/2020 | - | - | - | - | - | 153.49 | 153.49 |
| Katherine Lockwood | 712460 | 9505716 | POA | 5/18/2022 | - | - | - | - | - | -45.14 | -45.14 |
| Kathie Grill | 634057 | 9149876 | CM | 5/1/2020 | - | - | - | - | - | -170.3 | -170.3 |
| Kathleen Aspenns | 104616 | 9488390 | POA | 11/17/2021 | - | - | - | - | - | -60.48 | -60.48 |
| Kathleen Benz | 743138 | 9517011 | POA | 12/28/2022 | - | - | - | - | - | -9.93 | -9.93 |
| Kathleen Cotter | 766382 | 2236877 | I(3) | 10/9/2024 | - | - | - | - | 35.87 | - | 35.87 |
| Kathleen Gatt | 704101 | 9519487 | POA | 2/23/2023 | - | - | - | - | - | -124.56 | -124.56 |
| Kathleen Hernandez | 722659 | 9496902 | POA | 1/27/2022 | - | - | - | - | - | -155 | -155 |
| Kathleen Hernandez | 722659 | 2233184 | I(3) | 8/23/2024 | - | - | - | - | - | 372 | 372 |
| Kathleen Lenhart | 566823 | 9515689 | POA | 11/28/2022 | - | - | - | - | - | -55.98 | -55.98 |
| Kathleen McLane | 703035 | 9631180 | CM | 4/29/2024 | - | - | - | - | - | -120.96 | -120.96 |
| Kathleen Quigley | 419152 | 9505280 | POA | 5/12/2022 | - | - | - | - | - | -77.76 | -77.76 |
| Kathleen Rainbow | 749960 | 9524280 | POA | 8/16/2023 | - | - | - | - | - | -73.44 | -73.44 Legitimate - Backorders |
| Kathleen Rainbow | 749960 | 9528477 | POA | 1/2/2024 | - | - | - | - | - | -362.4 | -362.4 Legitimate - Backorders |
| Kathleen Theriot | 767507 | 2242249 | I(3) | 1/30/2025 | - | 28.18 | - | - | - | - | 28.18 |
| Kathleen Wildwood | 403940 | 9532460 | POA | 7/23/2024 | - | - | - | - | - | -54.24 | -54.24 |
| Kathryn Elmasri | 613821 | 9522905 | POA | 6/14/2023 | - | - | - | - | - | -51.23 | -51.23 |
| Kathryn Gwyn | 291884 | 2069502 | I(3) | 2/3/2022 | - | - | - | - | - | 3.51 | 3.51 |
| Kathryn Keeler | 761553 | 9530968 | POA | 4/18/2024 | - | - | - | - | - | -100.8 | -100.8 |
| Kathryn Sanders | 625673 | 9432079 | POA | 12/4/2020 | - | - | - | - | - | -16.63 | -16.63 |
| Kathy Goldman | 311086 | 9530755 | POA | 4/9/2024 | - | - | - | - | - | -34.56 | -34.56 |
| Kathy Long | 605189 | 9530846 | POA | 4/12/2024 | - | - | - | - | - | -123.88 | -123.88 |
| Kathy Lyons | 403676 | 9502706 | POA | 4/5/2022 | - | - | - | - | - | -168 | -168 |
| Katie Adams | 428909 | 9508726 | POA | 7/7/2022 | - | - | - | - | - | -43.2 | -43.2 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Katie Hernandez | 762720 | 9532470 | POA | 7/23/2024 - | - | - | - | - | | -177.6 | -177.6 |
| Katie Hurley | 360217 | 9528103 | POA | 12/22/2023 - | - | - | - | - | | -44.32 | -44.32 |
| Katie Leavitt | 765331 | 9532868 | POA | 8/15/2024 - | - | - | - | - | | -552.96 | -552.96 Legitimate - Backorder |
| Katie Picone | 767400 | 2241802 | I(3) | 1/17/2025 - | | 14.16 - | - | - | | | 14.16 |
| Katie ReynoldsPOfirst grade | 765880 | 2234995 | I(3) | 9/17/2024 - | - | - | - | - | | 19.06 | 19.06 |
| Katie Rounds | 698631 | 2186685 | I(3) | 9/21/2023 - | - | - | - | - | | 84.84 | 84.84 |
| Katina Gosey | 132527 | 9509848 | POA | 7/29/2022 - | - | - | - | - | | -17.28 | -17.28 |
| Katrina Duffey | 332036 | 2206093 | I(3) | 1/16/2024 - | - | - | - | - | | 0.19 | 0.19 |
| Kay Angelstar | 725642 | 9502384 | POA | 3/30/2022 - | - | - | - | - | | -15.84 | -15.84 |
| Kayce Johnson | 714394 | 9480663 | POA | 10/5/2021 - | - | - | - | - | | -126.72 | -126.72 |
| Kayla Patterson | 138214 | 9530586 | POA | 4/2/2024 - | - | - | - | - | | -54.72 | -54.72 |
| Kayle Karbowski | 681203 | 9533170 | POA | 9/4/2024 - | - | - | - | - | | -62.88 | -62.88 |
| Keefe Lemmon | 767347 | 2241566 | I(3) | 1/10/2025 - | | 20.88 - | - | - | - | | 20.88 |
| Keefe Lemmon | 767347 | 2241567 | I) | 1/10/2025 - | | 2.04 - | - | - | - | | 2.04 |
| Kehaulani Jones | 642196 | 9467976 | POA | 6/23/2021 - | - | - | - | - | | -37.44 | -37.44 |
| Keiland Harris | 682651 | 9480604 | POA | 10/5/2021 - | - | - | - | - | | -3.45 | -3.45 |
| Keiland Harris | 682651 | 9480606 | POA | 10/5/2021 - | - | - | - | - | | -9.8 | -9.8 |
| Keith Bailey | 594466 | 9528476 | POA | 1/8/2024 - | - | - | - | - | | -66.24 | -66.24 |
| Keith Capehart (250.00) | 11967 | 9453431 | POA | 3/9/2021 - | - | - | - | - | | -354.24 | -354.24 Legitimate - Double Capture |
| Keith DiPietro | 290216 | 9438186 | POA | 12/28/2020 - | - | - | - | - | | -46.67 | -46.67 |
| Keith Josey | 469413 | 9456314 | POA | 3/24/2021 - | - | - | - | - | | -3.19 | -3.19 |
| Kelley Brooksher | 191035 | 9534079 | POA | 11/15/2024 - | - | - | - | -112.32 - | - | | -112.32 |
| Kelley Robie | 240473 | 9518305 | POA | 1/25/2023 - | - | - | - | - | | -16.32 | -16.32 |
| Kelli Lipson | 701656 | 9476136 | POA | 9/7/2021 - | - | - | - | - | | -92.55 | -92.55 |
| Kellie Martin | 446161 | 9423091 | CM | 10/30/2020 - | - | - | - | - | | -17.28 | -17.28 Legitimate - Backorder |
| Kellie Martin | 446161 | 9486107 | POA | 11/4/2021 - | - | - | - | - | | -560 | -560 Legitimate - Backorder |
| Kelly Bloom | 721113 | 9497999 | CM | 2/3/2022 - | - | - | - | - | | -6.34 | -6.34 |
| Kelly Bruning | 155072 | 9480685 | POA | 10/5/2021 - | - | - | - | - | | -47.52 | -47.52 |
| Kelly Bruning | 155072 | 9529215 | POA | 2/6/2024 - | - | - | - | - | | -157.44 | -157.44 |
| Kelly Calderon | 614567 | 9510789 | POA | 8/18/2022 - | - | - | - | - | | -12.96 | -12.96 |
| Kelly Cannon | 619240 | 9452362 | POA | 3/2/2021 - | - | - | - | - | | -34.56 | -34.56 |
| Kelly Davidhizar | 263137 | 9501801 | POA | 3/22/2022 - | - | - | - | - | | -19.68 | -19.68 |
| ***Kelly Dimacchia | 653328 | 1790019 | I(3) | 7/14/2020 - | - | - | - | - | | 61.7 | 61.7 |
| Kelly Evick | 37174 | 9527901 | POA | 12/15/2023 - | - | - | - | - | | -370.33 | -370.33 Legitimate - backorder |
| Kelly Evick | 37174 | 9530506 | POA | 3/28/2024 - | - | - | - | - | | -516 | -516 Legitimate - backorder |
| ***Kelly Howard | 668823 | 9187220 | POA | 10/14/2020 - | - | - | - | - | | -10 | -10 |
| Kelly Johnson | 651257 | 9436470 | POA | 12/17/2020 - | - | - | - | - | | -23.76 | -23.76 |
| Kelly Mei | 561682 | 9526249 | POA | 11/1/2023 - | - | - | - | - | | -33.12 | -33.12 |
| Kelly Peterson | 365802 | 9423401 | POA | 11/3/2020 - | - | - | - | - | | -43.82 | -43.82 |
| Kelly Peterson | 365802 | 9423402 | POA | 11/3/2020 - | - | - | - | - | | -72.65 | -72.65 |
| Kelly Robinson | 747308 | 9534311 | POA | 12/16/2024 - | - | - | -186.48 - | - | - | | -186.48 |
| Kelly Santos | 509383 | 2207715 | I(3) | 12/19/2023 - | - | - | - | - | | 334.8 | 334.8 |
| Kelly Shamblin | 475847 | 9428664 | POA | 11/19/2020 - | - | - | - | - | | -20 | -20 |
| Kelly Shamblin | 475847 | 9458528 | POA | 4/9/2021 - | - | - | - | - | | -44.64 | -44.64 |
| Kelly Smith | 442966 | 9507217 | POA | 6/15/2022 - | - | - | - | - | | -116.64 | -116.64 |
| Kelly Sullivan | 728500 | 9522939 | POA | 6/15/2023 - | - | - | - | - | | -51.84 | -51.84 |
| Kelly Swope | 471182 | 9510652 | POA | 8/16/2022 - | - | - | - | - | | -102.72 | -102.72 Legitimate - Backorder |
| Kelly Swope | 471182 | 9517568 | POA | 1/10/2023 - | - | - | - | - | | -205.44 | -205.44 Legitimate - Backorder |
| Kelly Swope | 471182 | 9519538 | POA | 2/24/2023 - | - | - | - | - | | -184.32 | -184.32 Legitimate - Backorder |
| Kelly Zinzo | 671845 | 9533905 | POA | 10/30/2024 - | - | - | - | -205.8 - | | -205.8 | |
| Ken Pruchniewski | 716173 | 2155625 | I(3) | 3/24/2023 - | - | - | - | - | | 5.51 | 5.51 03/29/23- confirmed shipping discrepancy, amount changed after invoice was generated. LNR |
| Ken Shelf | 526628 | 9128669 | CM | 10/14/2019 - | - | - | - | - | | -273.6 | -273.6 Legitimate - RMA |
| Ken motsenbocker | 265451 | 9530082 | POA | 3/7/2024 - | - | - | - | - | | -158.63 | -158.63 |
| Kendal Pappas | 569246 | 9431757 | POA | 12/4/2020 - | - | - | - | - | | -43.2 | -43.2 |
| Kendra Hughes | 358058 | 2000397 | I(3) | 7/7/2021 - | - | - | - | - | | 99.36 | 99.36 11/01/22-confirmed payment made in full. Receipt application error. Receipt#R9466582 $99.36 needs to be on in |
| Kenneth Baker | 688626 | 9454129 | POA | 3/12/2021 - | - | - | - | - | | -60.42 | -60.42 |
| Kenneth Mackie | 766431 | 2237188 | I(3) | 10/14/2024 - | - | - | - | 12.45 - | | 12.45 | |
| Kenneth Mackie | 766431 | 2237714 | I(3) | 10/21/2024 - | - | - | - | 12.45 - | | 12.45 | |
| Kenneth Smith | 257769 | 9509079 | POA | 7/14/2022 - | - | - | - | - | | -119.04 | -119.04 |
| Kenneth Smith | 766839 | 9534110 | POA | 11/20/2024 - | - | - | - | -59.68 - | - | | -59.68 |
| Kenrick Olive | 682311 | 9449920 | POA | 2/11/2021 - | - | - | - | - | | -65.04 | -65.04 |
| Kenyae Gusta | 743952 | 9518368 | POA | 1/26/2023 - | - | - | - | - | | -54.72 | -54.72 |
| Kerensa Bertolino | 368809 | 9175367 | POA | 9/1/2020 - | - | - | - | - | | -20 | -20 |
| Kerensa Bertolino | 368809 | 9492267 | POA | 12/14/2021 - | - | - | - | - | | -1 | -1 |
| Kerensa Bertolino | 368809 | 2152823 | I) | 3/13/2023 - | - | - | - | - | | 9.79 | 9.79 |
| Keri Palustre | 650214 | 9474352 | POA | 8/23/2021 - | - | - | - | - | | -48 | -48 |
| KeriCure | 157120 | 9532283 | POA | 7/10/2024 - | - | - | - | - | | -180.09 | -180.09 |
| Keridwyn Hershberger Keridwyn Hershberger | 691965 | 9494570 | POA | 1/7/2022 - | - | - | - | - | | -160.06 | -160.06 |
| Kerri Houston | 767353 | 2241590 | I(3) | 1/13/2025 - | | 34.03 - | - | - | - | | 34.03 |
| Kerri Parker | 728871 | 9520436 | POA | 3/16/2023 - | - | - | - | - | | -3.1 | -3.1 |
| Kerry Carter | 635487 | 9534100 | POA | 11/19/2024 - | - | - | -387.98 - | - | | -387.98 Legitimate - Backorder |
| Kerry Carter | 635487 | 9534342 | POA | 12/19/2024 - | - | - | -204.36 - | - | - | | -204.36 Legitimate - Backorder |
| Kerry Dyer | 744368 | 2239593 | I(3) | 11/25/2024 - | - | - | - | 45.23 - | - | | 45.23 |
| Kerry Smith | 443961 | 9467585 | POA | 6/17/2021 - | - | - | - | - | | -42.72 | -42.72 |
| Ketan ShahPOPersonal | 705320 | 1993563 | I(3) | 6/21/2021 - | - | - | - | - | | 20.03 | 20.03 |
| Kevin Bates | 674488 | 9534063 | POA | 11/13/2024 - | - | - | -558.48 - | - | | -558.48 Legitimate - Backorder |
| Kevin C Morgan | 767317 | 2241364 | I(3) | 1/6/2025 - | | 7.93 - | - | - | - | | 7.93 |
| Kevin Gianni/ Annmarie Skincare | 153234 | 9175626 | POA | 9/2/2020 - | - | - | - | - | | -943.26 | -943.26 Legitimate - Deleted Line Items |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin Gorum s Fire Sauce | 626042 | 9514137 | POA | 10/21/2022 | - | - | - | - | -2.88 | -2.88 | |
| Kevin Morse | 646794 | 9474868 | POA | 8/26/2021 | - | - | - | - | -143.04 | -143.04 | |
| Kevin Parker | 728043 | 9505535 | POA | 5/16/2022 | - | - | - | - | -56.16 | -56.16 | |
| Kevin Reherman | 699505 | 9468422 | POA | 6/25/2021 | - | - | - | - | -492 | -492 | Legitimate - Backorder |
| Kevin Roff | 567189 | 9127967 | CM | 10/7/2019 | - | - | - | - | -74.1 | -74.1 | |
| ***Khaleah Saleem | 720291 | 2057101 | I(6) | 12/13/2021 | - | - | - | - | 19.95 | 19.95 | 11/01/22-confirmed never received payment. Terms were credit card with no credit card added to order. LNR |
| Khaliah Hickman | 727211 | 2134833 | I(3) | 12/9/2022 | - | - | - | - | 0.65 | 0.65 | |
| Ki Dorsey | 532562 | 9155879 | POA | 6/11/2020 | - | - | - | - | -45 | -45 | |
| Ki Dorsey | 532562 | 9156235 | POA | 6/15/2020 | - | - | - | - | -45 | -45 | |
| Kiabeth Cook | 673978 | 9453661 | POA | 3/10/2021 | - | - | - | - | -146.55 | -146.55 | |
| Kibum Kim | 743919 | 2153280 | I(3) | 2/13/2023 | - | - | - | - | 58.94 | 58.94 | |
| Kiesha Austin | 723593 | 9498884 | POA | 2/15/2022 | - | - | - | - | -41.52 | -41.52 | |
| ***Kiki LoPachin | 680004 | 1973970 | I(3) | 5/5/2021 | - | - | - | - | 164.93 | 164.93 | 11/01/22-confirmed payment never collected. No credit terms entered on order. LNR |
| Kiki Rothman | 767444 | 9534509 | POA | 1/23/2025 | -72 | - | - | - | | -72 | |
| Kim Beer | 497439 | 9453047 | POA | 3/5/2021 | - | - | - | - | -5.68 | -5.68 | |
| Kim Birsen | 707620 | 9529900 | POA | 2/29/2024 | - | - | - | - | -261.12 | -261.12 | Legitimate - Backorders |
| Kim Birsen | 707620 | 9530605 | POA | 4/2/2024 | - | - | - | - | -228 | -228 | Legitimate - Backorders |
| Kim Borio | 623089 | 9533631 | POA | 10/3/2024 | - | - | - | - | -92.69 | -92.69 | |
| Kim Borio | 623089 | 2241440 | I(3) | 1/7/2025 | 7.73 | - | - | - | | 7.73 | |
| Kim Cherubin | 654776 | 9493840 | POA | 12/29/2021 | - | - | - | - | -96 | -96 | |
| Kim Curtis | 105073 | 9532029 | POA | 6/20/2024 | - | - | - | - | -12.22 | -12.22 | |
| Kim Curtis | 105073 | 9532387 | CM | 7/16/2024 | - | - | - | - | -25.7 | -25.7 | |
| Kim Curtis | 105073 | 9532753 | POA | 8/7/2024 | - | - | - | - | -5.76 | -5.76 | |
| Kim Curtis | 105073 | 9534484 | POA | 1/15/2025 | -39.84 | - | - | - | | -39.84 | |
| Kim Dolan | 727204 | 2088641 | I(3) | 5/4/2022 | - | - | - | - | 15.53 | 15.53 | |
| Kim Greenberg | 396524 | 9509229 | POA | 7/18/2022 | - | - | - | - | -25.92 | -25.92 | |
| Kim Henson | 418795 | 9161277 | POA | 7/13/2020 | - | - | - | - | -30 | -30 | Legitimate - Backorders |
| Kim Henson | 418795 | 9512769 | POA | 9/23/2022 | - | - | - | - | -113.76 | -113.76 | Legitimate - Backorders |
| Kim Henson | 418795 | 9522534 | POA | 5/26/2023 | - | - | - | - | -50.4 | -50.4 | Legitimate - Backorders |
| Kim Henson | 418795 | 9523131 | POA | 6/26/2023 | - | - | - | - | -470.88 | -470.88 | Legitimate - Backorders |
| Kim Howard | 369528 | 2057808 | I(3) | 12/15/2021 | - | - | - | - | 5.08 | 5.08 | |
| Kim Hudson | 599598 | 9188763 | POA | 10/20/2020 | - | - | - | - | -23.76 | -23.76 | |
| Kim Hudson | 599598 | 9533030 | POA | 8/27/2024 | - | - | - | - | -28.8 | -28.8 | |
| Kim Hudson | 599598 | 9533728 | POA | 10/14/2024 | - | - | - | -42.84 | | -42.84 | |
| Kim Hudson | 599598 | 9534397 | POA | 1/6/2025 | -213.12 | - | - | - | | -213.12 | |
| Kim Kier | 732929 | 9513227 | POA | 10/3/2022 | - | - | - | - | -52.32 | -52.32 | |
| Kim Moore | 107237 | 9181728 | POA | 9/24/2020 | - | - | - | - | -226.25 | -226.25 | Legitimate - Deleted Items |
| Kim Sanwald | 342963 | 9533005 | POA | 8/26/2024 | - | - | - | - | -222.72 | -222.72 | Legitimate - Backorder |
| Kim Walls | 606073 | 9532810 | POA | 8/13/2024 | - | - | - | - | -305.76 | -305.76 | Legitimate - Backorder |
| Kim Whitehead | 496558 | 9503878 | POA | 4/22/2022 | - | - | - | - | -83.88 | -83.88 | |
| Kim Witulski | 539498 | 9480888 | POA | 10/6/2021 | - | - | - | - | -17.92 | -17.92 | |
| Kim Yalda | 701232 | 9531519 | POA | 5/17/2024 | - | - | - | - | -41.76 | -41.76 | |
| Kimberly Beazer | 504230 | 9493963 | POA | 12/30/2021 | - | - | - | - | -4.61 | -4.61 | |
| Kimberly Carroll | 331017 | 9471445 | POA | 7/23/2021 | - | - | - | - | -258.72 | -258.72 | Legitimate - Backorder |
| Kimberly Chaney | 691396 | 9459558 | CM | 4/16/2021 | - | - | - | - | -29.52 | -29.52 | |
| Kimberly Dante | 61698 | 9516159 | POA | 12/5/2022 | - | - | - | - | -128.64 | -128.64 | |
| Kimberly Grustas | 102153 | 9496357 | CM | 1/24/2022 | - | - | - | - | -261.36 | -261.36 | Legitimate - RMA |
| Kimberly Hauck ElizabethtownHealth Care CenterPO | 767405 | 2241817 | I(3) | 1/17/2025 | 64.73 | - | - | - | | 64.73 | |
| Kimberly Hauck ElizabethtownHealth Care CenterPO | 767405 | 2242136 | I(3) | 1/28/2025 | 129.46 | - | - | - | | 129.46 | |
| Kimberly MacDougall | 766701 | 2238605 | I(3) | 11/4/2024 | - | - | 31.79 | - | | 31.79 | |
| Kimberly MacDougall | 766701 | 2238850 | I(3) | 11/8/2024 | - | - | 31.79 | - | | 31.79 | |
| Kimberly Noel | 758928 | 9529436 | POA | 2/15/2024 | - | - | - | - | -116.16 | -116.16 | |
| Kimberly Perik | 663660 | 9525506 | POA | 10/3/2023 | - | - | - | - | -84.23 | -84.23 | |
| ***Kimberly Ross | 642389 | 1795774 | I(3) | 7/23/2020 | - | - | - | - | 117.56 | 117.56 | |
| Kimberly Rudin | 596947 | 9141887 | POA | 3/4/2020 | - | - | - | - | -40 | -40 | |
| Kimberly Woodall-Brown | 726322 | 9521980 | POA | 5/4/2023 | - | - | - | - | -37.2 | -37.2 | |
| Kimberly Wright | 301824 | 9521520 | POA | 4/19/2023 | - | - | - | - | -119.23 | -119.23 | |
| Kimberly Young | 651523 | 9529201 | POA | 2/6/2024 | - | - | - | - | -50.88 | -50.88 | |
| Kimyla Huffman | 688386 | 9451231 | POA | 2/22/2021 | - | - | - | - | -4.94 | -4.94 | |
| Kinnlee Landrum | 656298 | 9468954 | POA | 6/30/2021 | - | - | - | - | -89.28 | -89.28 | |
| Kinnlee Landrum | 656298 | 9475302 | POA | 8/30/2021 | - | - | - | - | -89.28 | -89.28 | |
| Kip Bartlett | 767256 | 2240966 | I(3) | 12/31/2024 | - | 25.2 | - | - | | 25.2 | |
| Kirk Stephens | 574132 | 9502929 | POA | 4/7/2022 | - | - | - | - | -12.96 | -12.96 | |
| Kizzy Hope | 677115 | 9471455 | POA | 7/23/2021 | - | - | - | - | -10 | -10 | |
| Kommany Leazer | 692766 | 9458963 | POA | 4/14/2021 | - | - | - | - | -70.04 | -70.04 | |
| Kommany Leazer | 692766 | 9459016 | POA | 4/14/2021 | - | - | - | - | -121.73 | -121.73 | |
| Kommany Leazer | 692766 | 9479250 | POA | 9/24/2021 | - | - | - | - | -2.9 | -2.9 | |
| Kori Gelinas | 461629 | 9533409 | POA | 9/20/2024 | - | - | - | - | -23.76 | -23.76 | |
| Korman Korin Korman | 725614 | 9501895 | POA | 3/23/2022 | - | - | - | - | -69.12 | -69.12 | |
| Korman Korin Korman | 725614 | 9503325 | POA | 4/13/2022 | - | - | - | - | -69.12 | -69.12 | |
| Kounan Inc., Ltd. | 618840 | 9139932 | POA | 2/11/2020 | - | - | - | - | -50 | -50 | |
| Kris Campbell | 465266 | 9494922 | POA | 1/12/2022 | - | - | - | - | -50 | -50 | |
| Krista Dolash | 494998 | 9526462 | POA | 11/8/2023 | - | - | - | - | -276.48 | -276.48 | Legitimate - Backorder |
| Krista Dolash | 494998 | 9533200 | POA | 9/6/2024 | - | - | - | - | -34.56 | -34.56 | Legitimate - Backorder |
| Krista Gillis | 396435 | 9430884 | POA | 12/2/2020 | - | - | - | - | -228.96 | -228.96 | Legitimate - Deleted Items |
| Krista Ulrich | 705895 | 9468476 | POA | 6/25/2021 | - | - | - | - | -47.04 | -47.04 | |
| Kristen Dahl PIFSCFRMD | 767343 | 9534459 | POA | 1/14/2025 | -702.42 | - | - | - | | -702.42 | |
| Kristen Hansen | 642857 | 9534175 | POA | 11/26/2024 | - | - | -369.79 | - | | -369.79 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Kristen Jensen | 517216 | 1710089 | I(3) | 2/28/2020 | - | - | - | - | 160.47 | 160.47 | |
| Kristen Soucy | 633968 | 9448574 | POA | 2/5/2021 | - | - | - | - | -80 | -80 | |
| Kristen Wright | 502324 | 2004303 | I(3) | 7/19/2021 | - | - | - | - | 159.76 | 159.76 | |
| Kristi Adelsberger | 306827 | 9519108 | POA | 2/13/2023 | - | - | - | - | -77.04 | -77.04 | |
| Kristi Ison | 383465 | 9136609 | POA | 12/20/2019 | - | - | - | - | -115.2 | -115.2 | |
| Kristian Jecmenica | 706661 | 9496953 | CM | 1/27/2022 | - | - | - | - | -32.82 | -32.82 | |
| Kristie Hannon | 719056 | 9489833 | POA | 11/29/2021 | - | - | - | - | -24.48 | -24.48 | |
| Kristie Hannon | 719056 | 9530973 | POA | 4/18/2024 | - | - | - | - | -51.68 | -51.68 | |
| Kristie Mather | 440335 | 9477789 | POA | 9/15/2021 | - | - | - | - | -11.47 | -11.47 | |
| Kristin Boyd | 478644 | 9534083 | POA | 11/18/2024 | - | - | - | -146.88 | - | -146.88 | |
| Kristin Fraser | 703593 | 9523353 | POA | 7/5/2023 | - | - | - | - | -326.3 | -326.3 | Legitimate - Deleted Items |
| Kristin Fraser | 703593 | 2240409 | I(3) | 12/1/2024 | - | - | - | 318 | - | 318 | Legitimate - Deleted Items |
| Kristin Gallant | 614937 | 9533029 | POA | 8/27/2024 | - | - | - | - | -326.79 | -326.79 | Legitimate - Backorder |
| Kristin Moore | 508591 | 9512206 | POA | 9/13/2022 | - | - | - | - | -45.6 | -45.6 | |
| Kristin Smith | 669756 | 9445585 | POA | 1/26/2021 | - | - | - | - | -20 | -20 | |
| Kristina Boinis | 494332 | 9127797 | CM | 10/4/2019 | - | - | - | - | -28.51 | -28.51 | |
| Kristina De Broux | 329236 | 9533546 | POA | 9/27/2024 | - | - | - | - | -118.08 | -118.08 | |
| Kristina Ivy | 321454 | 9475776 | POA | 9/2/2021 | - | - | - | - | -45.49 | -45.49 | |
| Kristine Elliott | 767149 | 2240541 | I(3) | 12/16/2024 | - | - | 24.6 | - | - | 24.6 | |
| Kristy Catlari (250.00) | 92127 | 9533663 | POA | 10/7/2024 | - | - | - | - | -1,293.84 | -1,293.84 | Legitimate - Backorder |
| Kristy Haley (5000.00) | 137552 | 2232026 | I(6) | 8/15/2024 | - | - | - | - | 102.01 | 102.01 | |
| Kristy Haley (5000.00) | 137552 | 2234512 | I(6) | 9/12/2024 | - | - | - | - | 163.86 | 163.86 | |
| Kristyl Thomas | 726291 | 9502790 | POA | 4/6/2022 | - | - | - | - | -40.32 | -40.32 | |
| Krisztina Mikolavich | 310361 | 9174864 | POA | 8/31/2020 | - | - | - | - | -20 | -20 | |
| Kusum Poudyal | 410360 | 9518306 | POA | 1/25/2023 | - | - | - | - | -97.92 | -97.92 | |
| Kwansia Carr CO Aves Lewis | 692483 | 9478368 | POA | 9/20/2021 | - | - | - | - | -32.88 | -32.88 | |
| Kyle Denton | 469060 | 9177149 | POA | 9/8/2020 | - | - | - | - | -100 | -100 | |
| Kyle Denton | 469060 | 9441385 | POA | 1/8/2021 | - | - | - | - | -80 | -80 | |
| Kyongson Pae | 166708 | 9516714 | POA | 12/19/2022 | - | - | - | - | -79.68 | -79.68 | |
| Kyra Young | 726449 | 9512338 | POA | 9/15/2022 | - | - | - | - | -31.68 | -31.68 | |
| ***L'OREAL USA | 302422 | 1909994 | I(6) | 1/13/2021 | - | - | - | - | 528 | 528 | |
| L. Irons | 690032 | 9453680 | POA | 3/10/2021 | - | - | - | - | -84.6 | -84.6 | |
| LA FEUILLE VERTE | 625877 | 1919701 | I(3) | 2/5/2021 | - | - | - | - | 720 | 720 | |
| LA LEAN'S UNIQUE CREATIONS | 283292 | 9525937 | POA | 10/19/2023 | - | - | - | - | -30 | -30 | |
| LA ROSE DES QUATRE VENTS CAROLINE GOBEIL | 765554 | 9533213 | POA | 9/6/2024 | - | - | - | - | -339.75 | -339.75 | Legitimate - Backorder |
| LABORATOIRES MSP INC (5000.00) | 144342 | 9523035 | POA | 6/20/2023 | - | - | - | - | -369.77 | -369.77 | 11/14/22- emailed customers regarding past due invoices. LNR 11/03/22-emailed customer invoices and stateme |
| LANA OSIPOVA | 715570 | 2043661 | I(3) | 11/2/2021 | - | - | - | - | 4.88 | 4.88 | |
| ***LANCE WALKINGTON | 719075 | 2054655 | I(3) | 12/3/2021 | - | - | - | - | 322.68 | 322.68 | |
| ***LATOYA LUNDY | 641385 | 1751774 | I(3) | 5/7/2020 | - | - | - | - | 109.05 | 109.05 | |
| LAURA WILD | 163104 | 9532808 | POA | 8/13/2024 | - | - | - | - | -41.28 | -41.28 | |
| LAUREN GUTHRIE | 694533 | 9486875 | POA | 11/9/2021 | - | - | - | - | -112.32 | -112.32 | |
| LAVENDER LLC | 728676 | 9516070 | POA | 12/2/2022 | - | - | - | - | -47.42 | -47.42 | |
| LAVENDER LLC | 728676 | 9522683 | POA | 5/31/2023 | - | - | - | - | -49.25 | -49.25 | |
| LAVENDER LLC | 728676 | 9523477 | POA | 7/10/2023 | - | - | - | - | -49.25 | -49.25 | |
| LEAH HUNT PANAXIA PHARMACEUTICAL INDUSTRIE | 530956 | 9124178 | CM | 8/28/2019 | - | - | - | - | -305.88 | -305.88 | Legitimate - RMA |
| LEAH LIVINGSTON | 714012 | 9521193 | POA | 4/10/2023 | - | - | - | - | -58.2 | -58.2 | |
| LEMONGRASS SPA PRODUCTS (30000.00) | 57184 | 9522381 | POA | 5/18/2023 | - | - | - | - | -1,589.44 | -1,589.44 | Legitimate overpays |
| LEMONGRASS SPA PRODUCTS (30000.00) | 57184 | 9523482 | POA | 7/10/2023 | - | - | - | - | -611.4 | -611.4 | Legitimate overpays |
| LEMONGRASS SPA PRODUCTS (30000.00) | 57184 | 2229908 | I(6) | 7/24/2024 | - | - | - | - | 87.5 | 87.5 | Legitimate overpays |
| LEONJOYCE HERSHEY | 543872 | 9531351 | POA | 5/7/2024 | - | - | - | - | -587.52 | -587.52 | Legitimate - Backorder |
| LES ALIMENTS PETITGRAIN DAN LOPICIC | 494642 | 2090840 | I(4) | 5/16/2022 | - | - | - | - | 5 | 5 | |
| LES PALMER | 58182 | 9478208 | POA | 9/17/2021 | - | - | - | - | -4.97 | -4.97 | |
| LESLIE BUSH | 689874 | 9523160 | POA | 6/27/2023 | - | - | - | - | -140 | -140 | |
| LESLIE SMITH | 396635 | 9529553 | POA | 2/20/2024 | - | - | - | - | -52.8 | -52.8 | |
| LEYDEN HOUSE LIMITED (500.00) | 741564 | 9479066 | POA | 9/23/2021 | - | - | - | - | -61.33 | -61.33 | |
| ***LEYNA ALLRED | 532578 | 1751909 | I(3) | 5/7/2020 | - | - | - | - | 150.96 | 150.96 | |
| ***LEYNA ALLRED | 532578 | 1752026 | I(3) | 5/7/2020 | - | - | - | - | 57.6 | 57.6 | |
| LIANNE STATEN | 557149 | 9439405 | POA | 12/30/2020 | - | - | - | - | -8.64 | -8.64 | |
| ***LINDSEY GARCIA | 670283 | 2041083 | I(3) | 10/26/2021 | - | - | - | - | 134.39 | 134.39 | |
| LINH TRUONG / THE SOAP DISPENSARY | 509890 | 9451363 | POA | 2/23/2021 | - | - | - | - | -14.11 | -14.11 | Legitimate - Backorder |
| LINH TRUONG / THE SOAP DISPENSARY | 509890 | 9526383 | POA | 11/6/2023 | - | - | - | - | -285.6 | -285.6 | Legitimate - Backorder |
| LISA BACHMAN | 674775 | 9534185 | POA | 12/2/2024 | - | - | - | -410.56 | - | -410.56 | |
| LISA OPITZ | 524447 | 9488544 | POA | 11/18/2021 | - | - | - | - | -0.01 | -0.01 | |
| LISA TANSLEY | 686260 | 2098482 | I() | 7/5/2022 | - | - | - | - | 50.73 | 50.73 | |
| | | | | | | | | | | | 6/22/23 emailed statement |
| | | | | | | | | | | | 6/28/23 emailed statement spm/ANB |
| | | | | | | | | | | | 7/6/23 emailed statement anb |
| LITTLE EGG HARBOR SOAPS (5000.00) | 212736 | 2234788 | I(6) | 9/16/2024 | - | - | - | - | 324.92 | 324.92 | 8/4/23 email statement SPM |
| LITTLE MOON ESSENTIALS/YANELYS GUTIERREZ (50C | 86449 | 9433655 | POA | 12/8/2020 | - | - | - | - | -191.4 | -191.4 | 09/07/22-per CMP customer is making payment for past due. No date provided. LNR |
| LITTLE MOON ESSENTIALS/YANELYS GUTIERREZ (50C | 86449 | 9498430 | POA | 2/9/2022 | - | - | - | - | -13.5 | -13.5 | 09/07/22-per CMP customer is making payment for past due. No date provided. LNR |
| LITTLE MOON ESSENTIALS/YANELYS GUTIERREZ (50C | 86449 | 9498662 | POA | 2/11/2022 | - | - | - | - | -5.25 | -5.25 | 09/07/22-per CMP customer is making payment for past due. No date provided. LNR |
| LITTLE MOON ESSENTIALS/YANELYS GUTIERREZ (50C | 86449 | 9512197 | POA | 9/13/2022 | - | - | - | - | -10.08 | -10.08 | 09/07/22-per CMP customer is making payment for past due. No date provided. LNR |
| LIVIA BR | 700927 | 9464348 | CM | 5/25/2021 | - | - | - | - | -25.06 | -25.06 | |
| LLOYD VOGEL | 546266 | 9500844 | POA | 3/8/2022 | - | - | - | - | -143 | -143 | Legitimate Deleted Items + Backorder |
| LLOYD VOGEL | 546266 | 9506060 | POA | 5/25/2022 | - | - | - | - | -44.64 | -44.64 | Legitimate - Deleted Items + Backorder |
| LLOYD VOGEL | 546266 | 9532338 | POA | 7/12/2024 | - | - | - | - | -100.8 | -100.8 | Legitimate - Deleted Items + Backorder |
| LLOYD VOGEL | 546266 | 9534274 | POA | 12/6/2024 | - | -176.64 | - | - | - | -176.64 | Legitimate - Deleted Items + Backorder |
| LMPL 2000 | 453789 | 9534147 | POA | 11/21/2024 | - | - | - | -0.01 | - | -0.01 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LORA CHASTEEN | 298790 | 9449759 | POA | 2/11/2021 | - | - | - | - | -149.76 | -149.76 | |
| LORI QUAIL | 167633 | 9530530 | POA | 3/28/2024 | - | - | - | - | -51.84 | -51.84 | |
| LORNA\'S CAKE (250.00) | 741612 | 9443294 | POA | 1/15/2021 | - | - | - | - | -140.82 | -140.82 | |
| LOUGHBOROUGH HERITAGE ORCHARD | 726136 | 9509737 | POA | 7/27/2022 | - | - | - | - | -77.76 | -77.76 | |
| LUANN STINE | 679210 | 9505888 | CM | 5/20/2022 | - | - | - | - | -52.13 | -52.13 | |
| LYNN DAVIGNON | 585409 | 9527329 | POA | 12/1/2023 | - | - | - | - | -17.28 | -17.28 | |
| L\\\OBJET USA | 387970 | 9422053 | POA | 10/28/2020 | - | - | - | - | -261.04 | -261.04 | Legitimate - Deleted Items |
| LaCharo Owens | 757317 | 9528540 | POA | 1/10/2024 | - | - | - | - | -30.24 | -30.24 | |
| LaDeidra Wooten | 611243 | 9168450 | POA | 8/7/2020 | - | - | - | - | -20 | -20 | |
| Laboratoire LEIDES Treyes Noria Art | 614867 | 9472587 | POA | 8/5/2021 | - | - | - | - | -864 | -864 | Legitimate - Deleted Items |
| Laboratoire LEIDES Treyes Noria Art | 614867 | 2239248 | I(3) | 11/15/2004 | - | - | - | 0.01 | - | 0.01 | Legitimate - Deleted Items |
| Lacey Piippo | 483076 | 9520356 | POA | 3/15/2023 | - | - | - | - | -211.02 | -211.02 | Legitimate - Backorders |
| Lacey Piippo | 483076 | 9523639 | POA | 7/18/2023 | - | - | - | - | -77.76 | -77.76 | Legitimate - Backorders |
| Laeh Stringer | 515057 | 9477688 | POA | 9/15/2021 | - | - | - | - | -202.5 | -202.5 | |
| Laetitia Shelton | 461551 | 9167660 | POA | 8/5/2020 | - | - | - | - | -219.22 | -219.22 | Legitimate - Deleted Items |
| Laila Nabhi | 391546 | 9131799 | CM | 11/13/2019 | - | - | - | - | -54.68 | -54.68 | |
| Lamin-x Protective Films | 753118 | 9525646 | POA | 10/9/2023 | - | - | - | - | -103.51 | -103.51 | |
| Lamique Smith | 507941 | 9422936 | POA | 10/30/2020 | - | - | - | - | -2.1 | -2.1 | |
| Lan Marberry | 634897 | 9451431 | POA | 2/23/2021 | - | - | - | - | -10 | -10 | |
| Lana Teter | 314866 | 9530694 | POA | 4/5/2024 | - | - | - | - | -11.52 | -11.52 | |
| Landon Shafer | 756533 | 2206791 | I(3) | 1/12/2024 | - | - | - | - | 178.1 | 178.1 | |
| Larry Crews | 246795 | 9128880 | POA | 10/16/2019 | - | - | - | - | -80 | -80 | Legitimate - Container Cash issues |
| Larry Crews | 246795 | 9137176 | POA | 12/31/2019 | - | - | - | - | -140 | -140 | Legitimate - Container Cash issues |
| Larry Crews | 246795 | 9477011 | POA | 9/10/2021 | - | - | - | - | -88.57 | -88.57 | Legitimate - Container Cash issues |
| Larry Hansen | 666435 | 9469775 | POA | 7/9/2021 | - | - | - | - | -30.24 | -30.24 | |
| Larry Hansen | 666435 | 9492219 | POA | 12/14/2021 | - | - | - | - | -64.8 | -64.8 | |
| Larry Heintzelman | 454851 | 9485418 | POA | 11/2/2021 | - | - | - | - | -195.84 | -195.84 | |
| Larry Smith | 553390 | 9136816 | POA | 12/16/2019 | - | - | - | - | -26.28 | -26.28 | Legitimate - Behalf canceled orders |
| Larry Smith | 553390 | 9479918 | POA | 9/29/2021 | - | - | - | - | -725.76 | -725.76 | Legitimate - Behalf canceled orders |
| Larry Smith | 553390 | 9483051 | POA | 10/20/2021 | - | - | - | - | -112.32 | -112.32 | Legitimate - Behalf canceled orders |
| Larry Smith | 553390 | 9500871 | POA | 3/8/2022 | - | - | - | - | -800.7 | -800.7 | Legitimate - Behalf canceled orders |
| Lasha Yarde | 455291 | 9133307 | POA | 11/22/2019 | - | - | - | - | -17.28 | -17.28 | |
| ***Latonia King | 666511 | 1985337 | I(3) | 6/1/2021 | - | - | - | - | 60.21 | 60.21 | |
| Latonya Lesane | 447166 | 9521763 | POA | 4/27/2023 | - | - | - | - | -118.08 | -118.08 | |
| Latosha Robinson | 720772 | 9517902 | POA | 1/18/2023 | - | - | - | - | -47.04 | -47.04 | |
| Latoya Mitchell | 655810 | 9450748 | POA | 2/18/2021 | - | - | - | - | -14.88 | -14.88 | 9/29/22- emailed past due invoice to customer. LNR |
| Laura C Cerow | 762922 | 9532038 | POA | 6/20/2024 | - | - | - | - | -22.32 | -22.32 | |
| Laura Cabot | 351511 | 9430866 | CM | 12/2/2020 | - | - | - | - | -20 | -20 | |
| Laura Carmany | 451617 | 9524654 | POA | 9/1/2023 | - | - | - | - | -100.8 | -100.8 | |
| Laura Dana | 559439 | 9453662 | POA | 3/10/2021 | - | - | - | - | -62.17 | -62.17 | |
| Laura Dana | 559439 | 9500757 | CM | 3/7/2022 | - | - | - | - | -20.57 | -20.57 | |
| Laura Eblen | 674196 | 1872632 | I(3) | 12/1/2020 | - | - | - | - | 12.01 | 12.01 | |
| Laura Hecht-Felella | 765501 | 9533007 | POA | 8/26/2024 | - | - | - | - | -32.93 | -32.93 | |
| Laura Josephson | 743189 | 9527967 | POA | 12/18/2023 | - | - | - | - | -9.36 | -9.36 | |
| Laura Josephson | 743189 | 9533304 | POA | 9/12/2024 | - | - | - | - | -68.67 | -68.67 | |
| Laura Justice | 432931 | 9130360 | POA | 10/31/2019 | - | - | - | - | -60 | -60 | Legitimate - Deleted Items |
| Laura Justice | 432931 | 9502563 | POA | 4/4/2022 | - | - | - | - | -20.74 | -20.74 | Legitimate - Deleted Items |
| Laura Justice | 432931 | 9516517 | POA | 12/13/2022 | - | - | - | - | -74.88 | -74.88 | Legitimate - Deleted Items |
| Laura Justice | 432931 | 9528383 | POA | 1/3/2024 | - | - | - | - | -61.05 | -61.05 | Legitimate - Deleted Items |
| Laura Manley | 766344 | 2236694 | I(3) | 10/7/2024 | - | - | - | 43.8 | - | 43.8 | |
| Laura McCoskey | 686077 | 9520065 | POA | 3/31/2023 | - | - | - | - | -3.43 | -3.43 | |
| Laura McReynolds | 708200 | 9451122 | POA | 2/22/2021 | - | - | - | - | -53.28 | -53.28 | |
| Laura Mocodeanu | 668739 | 9521290 | POA | 4/11/2023 | - | - | - | - | -57.11 | -57.11 | |
| Laura Niebla | 671603 | 9500892 | POA | 3/9/2022 | - | - | - | - | -207.36 | -207.36 | Legitimate - Backorders |
| Laura Niebla | 671603 | 9524034 | POA | 8/3/2023 | - | - | - | - | -360 | -360 | Legitimate - Backorders |
| ***Laura Robinson | 722285 | 1776382 | I(3) | 6/19/2020 | - | - | - | - | 3,766.62 | 3,766.62 | emailed 6/5/23 anb |
| Laura Whitaker | 644470 | 9167848 | CM | 8/5/2020 | - | - | - | - | -83.52 | -83.52 | Legitimate - Backorder |
| Laura Whitaker | 644470 | 9435683 | POA | 12/16/2020 | - | - | - | - | -116.92 | -116.92 | Legitimate - Backorder |
| Laura Whitaker | 644470 | 9508074 | POA | 6/27/2022 | - | - | - | - | -993 | -993 | Legitimate - Backorder |
| Laura Wild | 755931 | 9527645 | POA | 12/6/2023 | - | - | - | - | -58.08 | -58.08 | |
| Laura Zaglin | 757772 | 9528809 | POA | 1/22/2024 | - | - | - | - | -167.04 | -167.04 | |
| Laurane Yearwood | 699270 | 9470332 | POA | 7/14/2021 | - | - | - | - | -0.63 | -0.63 | |
| Laurel Birch | 641537 | 9530375 | POA | 3/21/2024 | - | - | - | - | -69.12 | -69.12 | Legitimate - Backorders |
| Laurel Mason | 203392 | 9533316 | POA | 9/13/2024 | - | - | - | - | -353.28 | -353.28 | Legitimate - Backorders |
| Lauren Adams | 767169 | 2240619 | I(3) | 12/17/2024 | - | - | 24.37 | - | - | 24.37 | |
| Lauren Andrews | 266473 | 9486221 | POA | 11/5/2021 | - | - | - | - | -63.36 | -63.36 | |
| Lauren Andrews | 482940 | 9506109 | POA | 5/26/2022 | - | - | - | - | -67.68 | -67.68 | |
| Lauren Andrews Andrews | 725600 | 9501941 | POA | 3/23/2022 | - | - | - | - | -255.36 | -255.36 | Legitimate - Backorder |
| Lauren Brooke | 405419 | 9525833 | POA | 10/16/2023 | - | - | - | - | -293.76 | -293.76 | Legitimate - Backorder |
| Lauren Craig | 708221 | 9500169 | POA | 3/1/2022 | - | - | - | - | -170.88 | -170.88 | |
| Lauren Dodge | 634428 | 9153317 | POA | 5/27/2020 | - | - | - | - | -127.72 | -127.72 | |
| Lauren Doninger | 647956 | 9523709 | POA | 7/20/2023 | - | - | - | - | -63.36 | -63.36 | |
| Lauren Dunne | 568326 | 9509551 | POA | 7/25/2022 | - | - | - | - | -416.64 | -416.64 | Legitimate - Backorder |
| Lauren Dunne | 591630 | 9505392 | POA | 5/13/2022 | - | - | - | - | -12.15 | -12.15 | |
| Lauren Dunne | 591630 | 9506314 | POA | 5/31/2022 | - | - | - | - | -181.4 | -181.4 | |
| Lauren Hanley | 708301 | 9471146 | POA | 7/21/2021 | - | - | - | - | -17.69 | -17.69 | |
| Lauren Irwin | 573789 | 9159407 | POA | 7/6/2020 | - | - | - | - | -20 | -20 | |
| Lauren Josenhans | 617069 | 9508371 | POA | 6/30/2022 | - | - | - | - | -120 | -120 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lauren Kim | 726659 | 9520500 | POA | 3/20/2023 | - | - | | | | -33.55 | -33.55 | |
| ***Lauren Melvin | 642904 | 1807734 | I(3) | 8/12/2020 | - | | | | | 1,308.00 | 1,308.00 | |
| Lauren Murphy | 668468 | 9527402 | POA | 12/1/2023 | - | - | | | | -966.96 | -966.96 Legitimate - Backorders | |
| Lauren Murphy | 668468 | 9529135 | POA | 2/2/2024 | - | - | | | | -59.16 | -59.16 Legitimate - Backorders | |
| Lauren Rouleau | 481313 | 9502804 | POA | 4/6/2022 | - | - | | | | -100.8 | -100.8 | |
| Lauren VanScoy | 477482 | 9472885 | POA | 8/9/2021 | - | - | | | | -335.2 | -335.2 Legitimate - Deleted Items | |
| Laurent Grimon Savon des Cantons | 732189 | 9534115 | POA | 11/20/2024 | - | - | | | -0.01 | - | -0.01 | |
| Lauri Chambers | 723422 | 2085441 | I(3) | 4/19/2022 | - | - | | | | 7.57 | 7.57 | |
| Laurie Basalyga | 750987 | 9524390 | POA | 8/22/2023 | - | - | | | | -11.04 | -11.04 | |
| Laurie Kimmelstiel | 335806 | 9523462 | POA | 7/10/2023 | - | - | | | | -222.72 | -222.72 Legitimate - Backorder | |
| ***Laurie Rothstein | 641361 | 1751585 | I(3) | 5/7/2020 | - | - | | | | 92.27 | 92.27 | |
| Laurie Schisler | 437246 | 1939583 | I(3) | 3/8/2021 | - | - | | | | 210.59 | 210.59 | |
| Laurie Schisler | 437246 | 1941130 | I(3) | 3/10/2021 | - | - | | | | 52.8 | 52.8 | |
| Lavell Dwayne Williams | 746761 | 9532085 | POA | 6/25/2024 | - | - | | | | -25.49 | -25.49 | |
| Lavender Snow LLC co Ms Patricia Butkovich | 291778 | 9528389 | POA | 1/3/2024 | - | - | | | | -249.48 | -249.48 Legitimate - Backorder | |
| Lawania Marshall | 714371 | 9479604 | POA | 9/28/2021 | - | - | | | | -31.68 | -31.68 | |
| Lawrence Miri | 766688 | 9533973 | POA | 11/5/2024 | - | - | | | -10.9 | - | -10.9 | |
| Lawrence Miri | 766688 | 2238574 | I(3) | 11/4/2024 | - | - | | | 158.04 | - | 158.04 | |
| LeAnne Cook | 727166 | 9504141 | POA | 4/26/2022 | - | - | | | | -14.4 | -14.4 | |
| LeDonna Birch | 681155 | 9453801 | POA | 3/11/2021 | - | - | | | | -37.44 | -37.44 | |
| ***Leah Guerrero | 605412 | 1768183 | I(3) | 6/5/2020 | - | - | | | | 586.08 | 586.08 | |
| Leah LaFera | 603844 | 1761609 | I(3) | 5/26/2020 | - | - | | | | 13.12 | 13.12 | |
| Leann Calvi | 641694 | 9520664 | POA | 3/23/2023 | - | - | | | | -190.92 | -190.92 Legitimate - Backorder | |
| Lee Beaman | 760561 | 9530396 | POA | 3/22/2024 | - | - | | | | -40.32 | -40.32 | |
| Lee Bennion | 720384 | 9534233 | POA | 12/3/2024 | - | -644.64 | | | | - | -644.64 | |
| LeeAnn Abshire | 563210 | 9490200 | POA | 11/30/2021 | - | - | | | | -118.08 | -118.08 | |
| LeeAnne Tran | 706715 | 9471342 | CM | 7/22/2021 | - | - | | | | -6.26 | -6.26 | |
| ***Leif Frey | 682383 | 1899617 | I(3) | 1/11/2021 | - | - | | | | 5,355.00 | 5,355.00 emailed 6/1/23 anb | |
| Leif Rogers | 291535 | 9534296 | POA | 12/11/2024 | - | -190.08 | | | | - | -190.08 | |
| Leigh Magee | 713539 | 9533861 | POA | 10/29/2024 | - | - | | | | -181.44 | -181.44 | |
| Leigh Merinoff | 506461 | 9527639 | POA | 12/6/2023 | - | - | | | | -157.68 | -157.68 | |
| Lesli Sagan (2500.00) | 679472 | 9458943 | POA | 4/14/2021 | - | - | | | | -255.68 | -255.68 Legitimate - Double Capture | |
| Leslie Boswak | 578155 | 9132810 | POA | 11/20/2019 | - | - | | | | -20 | -20 | |
| Leslie Gat | 245942 | 9530458 | POA | 3/26/2024 | - | - | | | | -28.8 | -28.8 | |
| Leslie Schmitt | 729155 | 9513798 | POA | 10/14/2022 | - | - | | | | -81.6 | -81.6 | |
| Leslyn A Johnson | 733959 | 2126674 | I(3) | 11/3/2022 | - | - | | | | 314.16 | 314.16 12/06/22- confirmed payment collected in full & reviewed shipping details INV1816893. Invoice 2126674 duplicat | |
| Leslyn A Johnson | 733959 | 2136729 | I(3) | 12/20/2022 | - | - | | | | 42.48 | 42.48 12/06/22- confirmed payment collected in full & reviewed shipping details INV1816893. Invoice 2126674 duplicat | |
| Letoya Barbee | 734970 | 9517006 | POA | 12/28/2022 | - | - | | | | -37.44 | -37.44 | |
| Levent Cosan | 670911 | 9493906 | POA | 12/30/2021 | - | - | | | | -19.31 | -19.31 | |
| Liane Greaver | 745127 | 2184471 | I(3) | 9/6/2023 | - | - | | | | 181.07 | 181.07 | |
| Lianne Kulp | 379110 | 9512501 | POA | 9/19/2022 | - | - | | | | -1,785.17 | -1,785.17 Legitimate - Backorders | |
| Libe Martinez | 224585 | 9503211 | POA | 4/12/2022 | - | - | | | | -504 | -504 Legitimate - Backorder | |
| Lifestyle Institution | 341054 | 9533540 | POA | 9/27/2024 | - | - | | | | -109.92 | -109.92 | |
| Lillian McCracken | 429603 | 9493772 | POA | 12/29/2021 | - | - | | | | -17.28 | -17.28 | |
| Lillian Velez | 728787 | 9506603 | POA | 6/3/2022 | - | - | | | | -37.2 | -37.2 | |
| Lilliann Navarro | 712873 | 9513378 | POA | 10/5/2022 | - | - | | | | -49.44 | -49.44 | |
| Lillie Wang | 601522 | 9433186 | POA | 12/7/2020 | - | - | | | | -199.46 | -199.46 | |
| Lilmattie Enders | 514436 | 9506242 | POA | 5/27/2022 | - | - | | | | -93.32 | -93.32 | |
| Lilsonya Williams | 720147 | 9505317 | POA | 5/12/2022 | - | - | | | | -13.5 | -13.5 | |
| Linda Besecker | 670406 | 9454023 | CM | 3/11/2021 | - | - | | | | -17.88 | -17.88 Legitimate - Backorders + RMA | |
| Linda Besecker | 670406 | 9456194 | POA | 3/24/2021 | - | - | | | | -214.4 | -214.4 Legitimate - Backorders + RMA | |
| Linda Besecker | 670406 | 9523681 | POA | 7/19/2023 | - | - | | | | -58.43 | -58.43 Legitimate - Backorders + RMA | |
| Linda Besecker | 670406 | 9525774 | POA | 10/12/2023 | - | - | | | | -152.64 | -152.64 Legitimate - Backorders + RMA | |
| Linda Conroy | 409208 | 9522369 | POA | 5/18/2023 | - | - | | | | -159.36 | -159.36 | |
| Linda Farrell | 687137 | 9524157 | POA | 8/10/2023 | - | - | | | | -117.12 | -117.12 | |
| Linda Holfeltz | 766967 | 2239885 | I(3) | 12/2/2024 | - | - | | | 22.03 | - | 22.03 | |
| Linda Lambert | 116855 | 9471293 | POA | 7/22/2021 | - | - | | | | -33.12 | -33.12 | |
| Linda Rainer | 615756 | 9184093 | POA | 10/5/2020 | - | - | | | | -12 | -12 | |
| Linda Sivrican | 510592 | 9148759 | CM | 4/23/2020 | - | - | | | | -480 | -480 Legitimate - RMAS | |
| Linda Snow | 239008 | 9510349 | POA | 8/9/2022 | - | - | | | | -28.5 | -28.5 | |
| Linda Snow | 657465 | 9174692 | POA | 8/31/2020 | - | - | | | | -126.96 | -126.96 | |
| Linda Tanouye | 406551 | 9500526 | POA | 3/3/2022 | - | - | | | | -77.76 | -77.76 | |
| Lindsay Sedore | 523071 | 9478204 | POA | 9/17/2021 | - | - | | | | -22.45 | -22.45 | |
| ***Lindsay Sokolowski | 646896 | 1840924 | I(3) | 10/8/2020 | - | - | | | | 432.25 | 432.25 | |
| Lindsey Bodelson | 669727 | 9488995 | POA | 11/22/2021 | - | - | | | | -313.5 | -313.5 Legitimate - Backorder | |
| Lindsey Carter | 592176 | 9489248 | POA | 11/23/2021 | - | - | | | | -46.08 | -46.08 | |
| Lindsey Carter | 592176 | 9491439 | POA | 12/7/2021 | - | - | | | | -52.73 | -52.73 | |
| Lindsey Diamond | 442735 | 9512736 | POA | 9/23/2022 | - | - | | | | -36 | -36 Legitimate - Backorder | |
| Lindsey Diamond | 442735 | 9521603 | POA | 4/21/2023 | - | - | | | | -278.4 | -278.4 Legitimate - Backorder | |
| Lindsey Pashow | 748996 | 9523385 | POA | 7/6/2023 | - | - | | | | -71.54 | -71.54 | |
| Lipa Klein | 571562 | 9534339 | POA | 12/19/2024 | - | -65.03 | | | | - | -65.03 | |
| Lipa Klein | 571562 | 9534340 | POA | 12/19/2024 | - | -1,915.67 | | | | - | -1,915.67 | |
| Lisa Belonozhko | 560799 | 9497708 | POA | 2/2/2022 | - | - | | | | -1 | -1 | |
| Lisa Belonozhko | 560799 | 9504070 | POA | 4/26/2022 | - | - | | | | -73.81 | -73.81 | |
| Lisa Belonozhko | 560799 | 9506155 | CM | 5/26/2022 | - | - | | | | -31.99 | -31.99 | |
| Lisa Brill | 701922 | 9465163 | POA | 6/1/2021 | - | - | | | | -90.24 | -90.24 | |
| Lisa Brill Qet Botanicals | 144852 | 2072333 | I(3) | 2/16/2022 | - | - | | | | 10 | 10 | |
| Lisa Denson | 614132 | 9513542 | POA | 10/11/2022 | - | - | | | | -15.84 | -15.84 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lisa DiDonato | 722947 | 9506467 | POA | 6/1/2022 | - | - | - | - | -16.42 | -16.42 | Legitimate - Backorder |
| Lisa DiDonato | 722947 | 9508406 | POA | 7/1/2022 | - | - | - | - | -278.02 | -278.02 | Legitimate - Backorder |
| Lisa DiDonato | 722947 | 9510299 | POA | 8/8/2022 | - | - | - | - | -306.86 | -306.86 | Legitimate - Backorder |
| Lisa DiDonato | 722947 | 9514971 | POA | 11/9/2022 | - | - | - | - | -306.86 | -306.86 | Legitimate - Backorder |
| Lisa Gizowski | 712980 | 2048150 | I(3) | 11/15/2021 | - | - | - | - | 180 | 180 | |
| Lisa Glover | 633947 | 9419519 | POA | 10/21/2020 | - | - | - | - | -360 | -360 | Legitimate - Double Capture |
| Lisa High | 446053 | 9484901 | POA | 10/29/2021 | - | - | - | - | -84.48 | -84.48 | |
| Lisa Kalmon | 493244 | 2172497 | I(3) | 6/26/2023 | - | - | - | - | 30.96 | 30.96 | |
| Lisa Keenan | 405512 | 9533917 | POA | 10/31/2024 | - | - | - | -48.96 | - | -48.96 | |
| Lisa Keenan | 405512 | 2235371 | I(3) | 9/23/2024 | - | - | - | - | 202.06 | 202.06 | |
| Lisa Keizer | 466281 | 9129629 | POA | 10/23/2019 | - | - | - | - | -60 | -60 | |
| Lisa Kennally | 615790 | 9533824 | POA | 10/22/2024 | - | - | - | -54.72 | - | -54.72 | |
| Lisa Leady | 324732 | 9506546 | POA | 6/2/2022 | - | - | - | - | -73.44 | -73.44 | |
| Lisa Leady | 324732 | 9510431 | POA | 8/11/2022 | - | - | - | - | -75.83 | -75.83 | |
| Lisa Leady | 324732 | 9531572 | POA | 5/22/2024 | - | - | - | - | -46.08 | -46.08 | |
| Lisa Leady | 324732 | 2237205 | I(3) | 10/14/2024 | - | - | - | 332.8 | - | 332.8 | |
| Lisa Leady | 324732 | 2242049 | I(3) | 1/27/2025 | - | 35.5 | - | - | - | 35.5 | |
| Lisa Liguori | 159727 | 9513835 | POA | 10/17/2022 | - | - | - | - | -57.12 | -57.12 | |
| Lisa M Rogers | 323894 | 9534412 | POA | 1/6/2025 | - | -193.45 | - | - | - | -193.45 | |
| Lisa Miller | 560507 | 9439152 | POA | 12/29/2020 | - | - | - | - | -20 | -20 | |
| Lisa Nason (250.00) | 36348 | 9522490 | POA | 5/25/2023 | - | - | - | - | -63.36 | -63.36 | |
| Lisa Passarelli | 766928 | 2239726 | I(3) | 11/26/2024 | - | - | 7.45 | - | - | 7.45 | |
| Lisa Porter | 657402 | 2137279 | I() | 12/22/2022 | - | - | - | - | 46.02 | 46.02 | |
| Lisa Thorstenson | 271722 | 9499800 | POA | 2/24/2022 | - | - | - | - | -19.3 | -19.3 | |
| Lisa White | 725577 | 9504042 | POA | 4/26/2022 | - | - | - | - | -33.07 | -33.07 | |
| Lisann Koplin | 386110 | 9499653 | POA | 2/23/2022 | - | - | - | - | -25.5 | -25.5 | Legitimate - Marked for Manual Refund |
| Lisann Koplin | 386110 | 9506358 | POA | 5/31/2022 | - | - | - | - | -897.6 | -897.6 | Legitimate - Marked for Manual Refund |
| Lita Cunningham | 754182 | 9526225 | POA | 10/31/2023 | - | - | - | - | -19.27 | -19.27 | |
| Liu Bill | 766715 | 9534146 | POA | 11/21/2024 | - | - | -1,655.82 | - | - | -1,655.82 | |
| Live Live  Organic Inc. Christopher Dobrowolski (250. | 742870 | 9129379 | CM | 10/21/2019 | - | - | - | - | -36.47 | -36.47 | |
| Live Live  Organic Inc. Christopher Dobrowolski (250. | 742870 | 9129380 | CM | 10/21/2019 | - | - | - | - | -11.58 | -11.58 | |
| Live Live  Organic Inc. Christopher Dobrowolski (250. | 742870 | 9129381 | CM | 10/21/2019 | - | - | - | - | -11.89 | -11.89 | |
| Liz Frazier | 495350 | 9500617 | POA | 3/4/2022 | - | - | - | - | -183 | -183 | |
| Lizaida Roldn | 744098 | 2236010 | I(3) | 9/27/2024 | - | - | - | - | 21.73 | 21.73 | |
| Lizaida Roldn | 744098 | 2236376 | I(3) | 10/2/2024 | - | - | - | - | 21.73 | 21.73 | |
| Llewellyn Davis | 131082 | 9493118 | POA | 12/21/2021 | - | - | - | - | -47.52 | -47.52 | |
| Lodge Sedona | 766031 | 9533899 | POA | 10/30/2024 | - | - | - | -437.5 | - | -437.5 | Legitimate - Backorder |
| Lona ONeil | 302415 | 2176104 | I(3) | 5/9/2023 | - | - | - | - | 80.61 | 80.61 | |
| Lonnie Newburn | 295479 | 9465080 | POA | 5/28/2021 | - | - | - | - | -40.44 | -40.44 | |
| Lonnie Newburn | 295479 | 9470992 | POA | 7/20/2021 | - | - | - | - | -39.36 | -39.36 | |
| Lonnie Newburn | 531829 | 9164216 | POA | 7/24/2020 | - | - | - | - | -35.76 | -35.76 | |
| Lora Keddie | 398567 | 9430855 | CM | 12/2/2020 | - | - | - | - | -410.4 | -410.4 | Legitimate - RMA |
| Loraine Nordgren | 679023 | 9505313 | POA | 5/12/2022 | - | - | - | - | -50.4 | -50.4 | |
| Loralee Pilon | 754045 | 9530249 | POA | 3/15/2024 | - | - | - | - | -149.76 | -149.76 | |
| Loreal Mallett | 615666 | 9431647 | POA | 12/4/2020 | - | - | - | - | -25.03 | -25.03 | |
| Loren Hourihan | 648629 | 9527171 | POA | 11/30/2023 | - | - | - | - | -53.39 | -53.39 | |
| Lorenzo Inandan | 748658 | 2184019 | I(3) | 8/15/2023 | - | - | - | - | 263.1 | 263.1 | |
| Loretta Eubanks The Soap Factory | 766360 | 2236804 | I(3) | 10/8/2024 | - | - | - | 100.83 | - | 100.83 | |
| Lori Bean | 266036 | 9449796 | CM | 2/11/2021 | - | - | - | - | -74.88 | -74.88 | |
| Lori Cenedese | 690371 | 9452886 | POA | 3/4/2021 | - | - | - | - | -466.56 | -466.56 | Legitimate - Backorder |
| Lori Colaianni | 534350 | 9448231 | POA | 2/4/2021 | - | - | - | - | -20 | -20 | |
| Lori Denison | 147208 | 9516312 | POA | 12/7/2022 | - | - | - | - | -253.9 | -253.9 | Legitimate - Backorder |
| Lori Madden | 650920 | 9158682 | POA | 7/1/2020 | - | - | - | - | -67.68 | -67.68 | |
| Lori Ramotar | 624802 | 2179794 | I(3) | 8/11/2023 | - | - | - | - | 51.12 | 51.12 | |
| Lori Roop | 458201 | 9519193 | POA | 2/17/2023 | - | - | - | - | -117.6 | -117.6 | |
| Lori Stahl | 654188 | 9527643 | POA | 12/6/2023 | - | - | - | - | -110.4 | -110.4 | |
| Lori Wayland | 540680 | 9494063 | POA | 12/31/2021 | - | - | - | - | -84.96 | -84.96 | |
| Lorne Stockman | 767148 | 2240543 | I(3) | 12/16/2024 | - | - | 24.21 | - | - | 24.21 | |
| Lotoya Kadeshia Lewin | 572120 | 9491818 | POA | 12/9/2021 | - | - | - | - | -20.08 | -20.08 | |
| Lou American Culture (2000.00) | 363288 | 2222046 | I(6) | 5/6/2024 | - | - | - | - | 496.19 | 496.19 | 11/14/22- emailed the customer directly regarding past due invoices. LNR11/07/22- 2nd email to customer regard |
| Lou American Culture (2000.00) | 363288 | 2222059 | I(6) | 5/6/2024 | - | - | - | - | 132.88 | 132.88 | 11/14/22- emailed the customer directly regarding past due invoices. LNR11/07/22- 2nd email to customer regard |
| Lou American Culture (2000.00) | 363288 | 2224744 | I(6) | 5/30/2024 | - | - | - | - | 657.05 | 657.05 | 11/14/22- emailed the customer directly regarding past due invoices. LNR11/07/22- 2nd email to customer regard |
| Lou American Culture (2000.00) | 363288 | 2225701 | I(6) | 6/10/2024 | - | - | - | - | 210.6 | 210.6 | 11/14/22- emailed the customer directly regarding past due invoices. LNR11/07/22- 2nd email to customer regard |
| Loulane Wills | 44238 | 9479182 | POA | 9/24/2021 | - | - | - | - | -18.96 | -18.96 | |
| Louanna Hughes | 451837 | 9463176 | POA | 5/11/2021 | - | - | - | - | -47.52 | -47.52 | |
| Louise Vargas | 487704 | 9455816 | CM | 3/22/2021 | - | - | - | - | -53.29 | -53.29 | |
| Lourdes Hilliard | 759824 | 9530018 | POA | 3/6/2024 | - | - | - | - | -27.12 | -27.12 | |
| Lubrizol in B2B | 708759 | 9526574 | POA | 11/13/2023 | - | - | - | - | -170.88 | -170.88 | |
| Luigi Alberganti | 641217 | 9507125 | POA | 6/14/2022 | - | - | - | - | -264.6 | -264.6 | Legitimate - Backorder |
| Luke Dickson | 40353 | 9525648 | POA | 10/9/2023 | - | - | - | - | -37.44 | -37.44 | |
| Luke Dickson | 40353 | 9533788 | POA | 10/17/2024 | - | - | - | -38.88 | - | -38.88 | |
| Luxe Body Works | 624994 | 2233530 | I() | 9/3/2024 | - | - | - | - | 0.18 | 0.18 | |
| Lydia Cochran (15000.00) | 69703 | 9518607 | POA | 1/31/2023 | - | - | - | - | -306.24 | -306.24 | Legitimate - Backorder |
| ***Lydia Pina | 638278 | 1942288 | I(3) | 3/11/2021 | - | - | - | - | 367.16 | 367.16 | |
| ***Lydia Pina | 638278 | 1961401 | I(3) | 4/13/2021 | - | - | - | - | 744.64 | 744.64 | |
| Lynda OHalloran | 766395 | 2236972 | I(3) | 10/10/2024 | - | - | - | 15.86 | - | 15.86 | |
| Lynn Lott | 677226 | 9432034 | POA | 12/4/2020 | - | - | - | - | -15 | -15 | |
| Lynne Sobel | 83555 | 9534441 | POA | 1/9/2025 | - | -376.68 | - | - | - | -376.68 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan | 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lynsey Cyrulik | 486835 | 9518727 | POA | 2/2/2023 | - | | - | | - | | -8.64 | -8.64 | |
| Lysa Mosca | 675842 | 9434332 | POA | 12/10/2020 | - | | - | | - | | -12 | -12 | |
| Lyssa Anderson | 412150 | 9165495 | POA | 7/29/2020 | - | | - | | - | | -70.38 | -70.38 | |
| MABEL JAKIMTSCHUK | 644354 | 9453419 | POA | 3/9/2021 | - | | - | | - | | -441.6 | -441.6 Legitimate - Connect error duplicate charges |
| MABEL JAKIMTSCHUK | 644354 | 9453429 | POA | 3/9/2021 | - | | - | | - | | -73.6 | -73.6 Legitimate - Connect error duplicate charges |
| MABEL JAKIMTSCHUK | 644354 | 9453430 | POA | 3/9/2021 | - | | - | | - | | -662.4 | -662.4 Legitimate - Connect error duplicate charges |
| MADS JUUL JACOBSEN | 729580 | 9507982 | POA | 6/24/2022 | - | | - | | - | | -246.22 | -246.22 Legitimate - Deleted Items |
| MADS JUUL JACOBSEN | 729580 | 9508128 | POA | 6/28/2022 | - | | - | | - | | -15 | -15 Legitimate - Deleted Items |
| MAHELIE DOMMERC | 723859 | 9534154 | POA | 11/21/2024 | - | | - | | - | -0.01 | - | -0.01 | |
| MANUFACTURERA DENTAL CONTINENTAL SA DE CV | 567232 | 9507990 | POA | 6/24/2022 | - | | - | | - | | -840 | -840 Legitimate - Backorder |
| MARC VIZURRAGA | 613652 | 9531313 | POA | 5/6/2024 | - | | - | | - | | -27.84 | -27.84 | |
| MARCIA BRADSHAW | 655706 | 9452819 | POA | 3/4/2021 | - | | - | | - | | -27.29 | -27.29 | |
| MARCIA REGEN | 729768 | 9508831 | POA | 7/11/2022 | - | | - | | - | | -415.33 | -415.33 Legitimate - Deleted Items |
| MARGARET AKER-MACRO MAMA\\\\'S | 650469 | 9522186 | POA | 5/10/2023 | - | | - | | - | | -162.8 | -162.8 | |
| MARGARET HARDY (250.00) | 741093 | 9494551 | POA | 1/7/2022 | - | | - | | - | | -97.02 | -97.02 | |
| MARGARET MATTHEWS | 619628 | 9533348 | POA | 9/17/2024 | - | | - | | - | | -749.3 | -749.3 Legitimate - Backorders |
| MARIA AGUILERA | 182621 | 9433328 | CM | 12/7/2020 | - | | - | | - | | -67.2 | -67.2 | |
| MARIA LANGSTON | 194960 | 9528302 | POA | 1/2/2024 | - | | - | | - | | -29.76 | -29.76 | |
| MARIAM RASHIDI | 729347 | 9529165 | POA | 2/5/2024 | - | | - | | - | | -224.07 | -224.07 Legitimate - Backorder |
| MARIANNE WEITZEL | 187144 | 9522170 | CM | 5/9/2023 | - | | - | | - | | -34.56 | -34.56 | |
| MARIBEL RAMOS | 660625 | 9486188 | POA | 11/5/2021 | - | | - | | - | | -7.2 | -7.2 | |
| MARIE JENNINGS | 652909 | 9162588 | POA | 7/17/2020 | - | | - | | - | | -27.48 | -27.48 | |
| MARIO OLVERA | 748689 | 9523247 | POA | 6/30/2023 | - | | - | | - | | -360 | -360 | |
| MARIO OLVERA | 748689 | 2232629 | I(3) | 8/19/2024 | - | | - | | - | | 360 | 360 | |
| MARITZA MOREL | 385499 | 9456714 | POA | 3/26/2021 | - | | - | | - | | -130.39 | -130.39 | |
| MARJEANNE SHOWALTER | 94314 | 9498221 | POA | 2/7/2022 | - | | - | | - | | -2,634.24 | -2,634.24 Legitimate - Multiple Backorders |
| MARJEANNE SHOWALTER | 94314 | 9508608 | POA | 7/6/2022 | - | | - | | - | | -211.2 | -211.2 Legitimate - Multiple Backorders |
| MARJEANNE SHOWALTER | 94314 | 9516131 | POA | 12/5/2022 | - | | - | | - | | -49.44 | -49.44 Legitimate - Multiple Backorders |
| MARJEANNE SHOWALTER | 94314 | 9529389 | POA | 2/13/2024 | - | | - | | - | | -898.56 | -898.56 Legitimate - Multiple Backorders |
| MARJEANNE SHOWALTER | 94314 | 9529590 | POA | 2/21/2024 | - | | - | | - | | -449.28 | -449.28 Legitimate - Multiple Backorders |
| MARJEANNE SHOWALTER | 94314 | 9532539 | POA | 7/25/2024 | - | | - | | - | | -69.12 | -69.12 Legitimate - Multiple Backorders |
| MARKETA AGBANLOG | 426249 | 9520806 | POA | 3/28/2023 | - | | - | | - | | -180 | -180 | |
| MARTHA CHARLES | 698570 | 9487784 | CM | 11/15/2021 | - | | - | | - | | -58.03 | -58.03 | |
| MARTHA CHARLES | 698570 | 9487788 | CM | 11/15/2021 | - | | - | | - | | -8.21 | -8.21 | |
| MARTHA DONIAZ TRANSFORM MIND AND BODY LLC | 710526 | 9523041 | POA | 6/21/2023 | - | | - | | - | | -103.68 | -103.68 | |
| MARY HOBBS | 499206 | 9529085 | POA | 2/1/2024 | - | | - | | - | | -25.2 | -25.2 | |
| MARYANN STANGER | 507108 | 9451985 | POA | 2/26/2021 | - | | - | | - | | -2,142.72 | -2,142.72 Connect Issue - Overcharged for order. Auth amount charged, not action amount. |
| MASAHIRO SASAKI | 100665 | 9518430 | POA | 1/26/2023 | - | | - | | - | | -146.07 | -146.07 12/28/22- spoke with customer, agreed to pay past due 01/16/2023. 11/17/22- emailed customer regarding past d |
| * * *MATERIALS RESOURCES | 120214 | 1925573 | I(3) | 2/10/2021 | - | | - | | - | | 352 | 352 | |
| MATTHEW BROOKS | 556283 | 2174860 | I(4) | 7/11/2023 | - | | - | | - | | 1,841.20 | 1,841.20 | |
| MATTHEW GRIFFIN | 162686 | 9136066 | POA | 12/16/2019 | - | | - | | - | | -21.6 | -21.6 | |
| MATTHEW GRIFFIN | 162686 | 9153979 | POA | 6/1/2020 | - | | - | | - | | -4.33 | -4.33 | |
| * * *MATTHEW PRIOR | 641232 | 1751261 | I(3) | 5/6/2020 | - | | - | | - | | 96.93 | 96.93 | |
| MAYA ABUZAHR | 727049 | 9506249 | CM | 5/27/2022 | - | | - | | - | | -23.22 | -23.22 | |
| MAYO FOUNDATION (250.00) | 480412 | 9156712 | CM | 6/17/2020 | - | | - | | - | | -213.84 | -213.84 Legitimate - RMAS |
| MAYO FOUNDATION (250.00) | 480412 | 9156714 | CM | 6/17/2020 | - | | - | | - | | -174.96 | -174.96 Legitimate - RMAS |
| MB Walker | 376380 | 9493420 | POA | 12/27/2021 | - | | - | | - | | -102 | -102 | |
| MCAVEY VENTURES LLC | 252258 | 9513705 | POA | 10/13/2022 | - | | - | | - | | -66.64 | -66.64 | |
| MCAVEY VENTURES LLC | 252258 | 9514226 | POA | 10/25/2022 | - | | - | | - | | -63.36 | -63.36 | |
| MCDONALD HARDWARE (250.00) | 35307 | 9528561 | POA | 1/11/2024 | - | | - | | - | | -279.46 | -279.46 Legitimate - Backorder |
| MEILING BEAUTY SUPPLY INC | 445699 | 9530669 | POA | 4/4/2024 | - | | - | | - | | -115.2 | -115.2 | |
| MELISSA AWTREY | 281546 | 9515235 | POA | 11/16/2022 | - | | - | | - | | -142.08 | -142.08 | |
| MELISSA COPPOLA | 357559 | 9433646 | POA | 12/8/2020 | - | | - | | - | | -77.76 | -77.76 Legitimate - Backorders |
| MELISSA COPPOLA | 357559 | 9450994 | POA | 2/19/2021 | - | | - | | - | | -223.2 | -223.2 Legitimate - Backorders |
| MELISSA COPPOLA | 357559 | 9524459 | POA | 8/25/2023 | - | | - | | - | | -218.88 | -218.88 Legitimate - Backorders |
| MELISSA COPPOLA | 357559 | 9529781 | POA | 2/26/2024 | - | | - | | - | | -115.2 | -115.2 Legitimate - Backorders |
| MELISSA COPPOLA | 357559 | 9530994 | POA | 4/19/2024 | - | | - | | - | | -110.4 | -110.4 Legitimate - Backorders |
| MELISSA COPPOLA | 357559 | 9531698 | POA | 5/30/2024 | - | | - | | - | | -187.2 | -187.2 Legitimate - Backorders |
| MELISSA COPPOLA | 357559 | 9532024 | POA | 6/20/2024 | - | | - | | - | | -266.4 | -266.4 Legitimate - Backorders |
| MELISSA COPPOLA | 357559 | 9533891 | POA | 10/30/2024 | - | | - | | - | -148.08 | - | -148.08 Legitimate - Backorders |
| MELISSA COPPOLA | 357559 | 9534535 | POA | 1/29/2025 | - | -167.04 | - | | - | | - | -167.04 Legitimate - Backorders |
| MELISSA FRYAR | 746061 | 9521138 | POA | 4/6/2023 | - | | - | | - | | -184.32 | -184.32 | |
| MELISSA PAIEMENT | 724013 | 9499611 | POA | 2/23/2022 | - | | - | | - | | -18.72 | -18.72 | |
| MERCEDES YOUNG | 680450 | 9442486 | POA | 1/13/2021 | - | | - | | - | | -10 | -10 | |
| MESCO | 732431 | 9512335 | POA | 9/15/2022 | - | | - | | - | | -1,140.00 | -1,140.00 Legitimate - Backorders |
| MICHAEL MAGLIANO | 725061 | 9501751 | POA | 3/22/2022 | - | | - | | - | | -25.92 | -25.92 | |
| MICHAEL MCGREGOR | 17593 | 9437391 | POA | 12/22/2020 | - | | - | | - | | -67.6 | -67.6 | |
| MICHAEL METSACK | 668800 | 9531607 | POA | 5/24/2024 | - | | - | | - | | -126.72 | -126.72 | |
| MICHALL HALL | 718339 | 9532066 | POA | 6/24/2024 | - | | - | | - | | -38.88 | -38.88 | |
| MICHELE IMOSSI | 48968 | 9515741 | POA | 11/29/2022 | - | | - | | - | | -8.64 | -8.64 | |
| * * *MICHELLE CONE | 685793 | 1987285 | I(6) | 6/4/2021 | - | | - | | - | | 147.84 | 147.84 | |
| * * *MICHELLE CONE | 685793 | 1987532 | I(6) | 6/4/2021 | - | | - | | - | | 38.88 | 38.88 | |
| * * *MICHELLE COSMETICS (2500.00) | 175974 | 1989205 | I(6) | 6/9/2021 | - | | - | | - | | 356.38 | 356.38 | |
| * * *MICHELLE COSMETICS (2500.00) | 175974 | 1990076 | I(6) | 6/10/2021 | - | | - | | - | | 373.5 | 373.5 | |
| * * *MICHELLE COSMETICS (2500.00) | 175974 | 1990565 | I(6) | 6/11/2021 | - | | - | | - | | 197.6 | 197.6 | |
| MICHELLE SAVOIE GARCIA | 483369 | 9534466 | POA | 1/14/2025 | - | -1.44 | - | | - | | - | -1.44 | |
| MICHELLE SAVOIE GARCIA | 483369 | 9534472 | POA | 1/14/2025 | - | -142.7 | - | | - | | - | -142.7 | |
| MIKE KELLEY | 714652 | 2039192 | I(3) | 10/21/2021 | - | | - | | - | | 72 | 72 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ***MILLIGAN & HIGGINS (1000.00) | 741756 | 1689364 I(6) | | 1/16/2020 | - | - | - | - | | 84.6 | 84.6 |
| MJS PACKAGING (2500.00) | 52702 | 2195645 I(6) | | 11/8/2023 | - | - | - | - | | 3.33 | 3.33 |
| MJS PACKAGING (2500.00) | 52702 | 2215952 I(6) | | 3/19/2024 | - | - | - | - | | 5.92 | 5.92 |
| MJS PACKAGING (2500.00) | 52702 | 2217616 I(6) | | 4/2/2024 | - | - | - | - | | 16.05 | 16.05 |
| MOGO KOREAN FUSION, ANDREW LANDE | 695308 | 9508071 POA | | 6/27/2022 | - | - | - | - | | -105 | -105 |
| MOHAMAD ALI | 759027 | 9529870 POA | | 2/28/2024 | - | - | - | - | | -230.4 | -230.4 Legitimate - Backorder |
| MONIKA SZREK | 674858 | 9517621 POA | | 1/11/2023 | - | - | - | - | | -14.4 | -14.4 |
| MORA LEATHER TAILOR Zbigniew Morawski | 767503 | 2242235 I(3) | | 1/30/2025 | - | 119.44 - | - | - | | | 119.44 |
| MORELAND MEAT TRADING CO. LTD.- PS 1058 J GRA | 590356 | 9498671 POA | | 2/11/2022 | - | - | - | - | | -19.68 | -19.68 |
| ***MOROCCAN OIL ISRAEL | 415652 | 1869095 I(4) | | 11/23/2020 | - | - | - | - | | 2,007.03 | 2,007.03 emailed 6/5/23 anb |
| ***MOROCCAN OIL ISRAEL | 415652 | 2082580 I(4) | | 4/5/2022 | - | - | - | - | | 190.39 | 190.39 emailed 6/5/23 anb |
| MOTHERLAND DISTRIBUTORS | 648320 | 9527889 POA | | 12/14/2023 | - | - | - | - | | -480 | -480 Legitimate - Backorder |
| MTDERM GMBH Accounting (250.00) | 23852 | 9149861 POA | | 5/1/2020 | - | - | - | - | | -50 | -50 |
| MVAP Medical Supplies | 571615 | 9534095 POA | | 11/19/2024 | - | - | - | -196.8 - | - | | -196.8 |
| MVAP Medical Supplies | 571615 | 2038134 I(3) | | 10/18/2021 | - | - | - | - | | 24.72 | 24.72 |
| MVAP Medical Supplies | 571615 | 2146507 I(3) | | 2/8/2023 | - | - | - | - | | 29.76 | 29.76 |
| Macias Dominguez | 763531 | 2229333 I(3) | | 7/12/2024 | - | - | - | - | | 83.73 | 83.73 |
| Mackenzie Kremer | 466638 | 9533154 POA | | 9/4/2024 | - | - | - | - | | -215.04 | -215.04 Legitimate - Backorder |
| Mackenzie Kremer | 510971 | 9507779 POA | | 6/22/2022 | - | - | - | - | | -180 | -180 |
| Madeline Novak | 406990 | 9496427 POA | | 1/25/2022 | - | - | - | - | | -724.68 | -724.68 Legitimate - Backorder |
| Maekaeda Gibbons | 606561 | 9514095 POA | | 10/20/2022 | - | - | - | - | | -108.5 | -108.5 |
| Maekaeda Gibbons | 653310 | 9482704 POA | | 10/19/2021 | - | - | - | - | | -111.4 | -111.4 |
| Maekaeda Gibbons | 713928 | 9479151 POA | | 9/24/2021 | - | - | - | - | | -36 | -36 |
| Magdalena Hadzhieva | 419923 | 9528555 POA | | 1/11/2024 | - | - | - | - | | -26.88 | -26.88 |
| Maggie Antoine | 580911 | 9454127 POA | | 3/12/2021 | - | - | - | - | | -284.06 | -284.06 Legitimate - Double Capture |
| Maggie Dean | 755411 | 9527263 POA | | 11/30/2023 | - | - | - | - | | -474.24 | -474.24 Legitimate - Backorder |
| Magnus Obasi | 175147 | 9507055 POA | | 6/13/2022 | - | - | - | - | | -36 | -36 |
| Maia Small | 765141 | 2237779 I(3) | | 10/21/2024 | - | - | - | - | 61.43 - | | 61.43 |
| Maia Small | 765141 | 2237790 I(3) | | 10/21/2024 | - | - | - | - | 26.62 - | | 26.62 |
| Makeba Lloyd | 471069 | 9482080 POA | | 10/14/2021 | - | - | - | - | | -72 | -72 |
| Malaika Thomas | 714751 | 9481596 POA | | 10/12/2021 | - | - | - | - | | -13.32 | -13.32 |
| Malik Alsabahi | 756417 | 9528018 POA | | 12/19/2023 | - | - | - | - | | -49.44 | -49.44 |
| Malik B.Worthy | 585125 | 9505871 POA | | 5/20/2022 | - | - | - | - | | -8.64 | -8.64 |
| Mallory Wiebe | 467390 | 9472603 POA | | 8/5/2021 | - | - | - | - | | -13.11 | -13.11 |
| Mallory Wiebe | 467390 | 9477302 POA | | 9/13/2021 | - | - | - | - | | -12.89 | -12.89 |
| MamaSuds LLC | 734495 | 2130978 I(3) | | 11/22/2022 | - | - | - | - | | 217.12 | 217.12 |
| Mande Holford | 752434 | 2190398 I(3) | | 10/11/2023 | - | - | - | - | | 208.78 | 208.78 |
| Mandi Michalson | 413547 | 9530222 POA | | 3/14/2024 | - | - | - | - | | -106.56 | -106.56 |
| Manette Jen McDermott | 614227 | 9439303 POA | | 12/30/2020 | - | - | - | - | | -223.2 | -223.2 Legitimate - Deleted Items |
| Manoj Dadlani | 743432 | 9517532 POA | | 1/9/2023 | - | - | - | - | | -123 | -123 |
| Manuel Lawrence | 706057 | 2236270 I(3) | | 10/1/2024 | - | - | - | - | | 22.65 | 22.65 |
| Manuel V Perez | 760551 | 9530408 POA | | 3/22/2024 | - | - | - | - | | -71.28 | -71.28 |
| Manuel V Perez | 760947 | 9530616 POA | | 4/2/2024 | - | - | - | - | | -71.28 | -71.28 |
| Manuel V Perez MKP Products LLC | 760833 | 9530579 POA | | 4/1/2024 | - | - | - | - | | -71.28 | -71.28 |
| Mara Brodsky | 765753 | 9533276 POA | | 9/11/2024 | - | - | - | - | | -179.52 | -179.52 |
| ***Mara Dominguez | 664658 | 1953345 I(3) | | 3/29/2021 | - | - | - | - | | 21.6 | 21.6 |
| Maranda Wallace | 756787 | 9528161 POA | | 12/27/2023 | - | - | - | - | | -8.92 | -8.92 |
| Marc Lee | 695440 | 9504723 POA | | 5/4/2022 | - | - | - | - | | -70.56 | -70.56 |
| Marcella Stachurski | 554893 | 9469995 POA | | 7/12/2021 | - | - | - | - | | -56.16 | -56.16 |
| Marci Mattes | 521104 | 9446113 POA | | 1/28/2021 | - | - | - | - | | -19.92 | -19.92 |
| Marcia Reagan | 470868 | 2137845 I(3) | | 12/28/2022 | - | - | - | - | | 56.16 | 56.16 10/18/22- payment captured in full via BT. Invoice 2130398 should not be past due. LNR |
| Marcia's Garden Soap Shop | 730029 | 9518971 POA | | 2/9/2023 | - | - | - | - | | -103.68 | -103.68 |
| Marcoya Slaughter | 483559 | 9427156 POA | | 11/16/2020 | - | - | - | - | | -39.98 | -39.98 |
| Marcy Boyd | 646774 | 9436393 POA | | 12/17/2020 | - | - | - | - | | -16.32 | -16.32 |
| Margaret Bazan | 704939 | 9534492 POA | | 1/16/2025 | - | -132.48 - | - | - | | | -132.48 |
| Margaret Davis | 441047 | 9477561 POA | | 9/14/2021 | - | - | - | - | | -126.87 | -126.87 |
| Margaret Eulensen | 554044 | 9136838 POA | | 12/26/2019 | - | - | - | - | | -43.32 | -43.32 |
| Margaret Keough | 563701 | 9469380 POA | | 7/7/2021 | - | - | - | - | | -45.94 | -45.94 |
| Margaret Keough | 563701 | 9478066 POA | | 9/16/2021 | - | - | - | - | | -23.6 | -23.6 |
| Margaret Nicholson | 767482 | 2242033 I(3) | | 1/24/2025 | - | 7.5 - | - | - | | | 7.5 |
| Margaret Vance | 576192 | 9516869 POA | | 12/22/2022 | - | - | - | - | | -73.44 | -73.44 |
| ***Margherita Givney | 691711 | 1960124 I(3) | | 4/9/2021 | - | - | - | - | | 225.74 | 225.74 |
| Margo Anfossie | 692712 | 9472637 POA | | 8/5/2021 | - | - | - | - | | -99.84 | -99.84 |
| Margo Hertzfeld | 288129 | 9150635 CM | | 5/7/2020 | - | - | - | - | | -85.09 | -85.09 |
| Margo Roman | 66975 | 9493088 POA | | 12/21/2021 | - | - | - | - | | -266.64 | -266.64 Legitimate - Backorders |
| Margo Roman | 66975 | 9515570 POA | | 11/23/2022 | - | - | - | - | | -272.16 | -272.16 Legitimate - Backorders |
| Margot Devilliers/ Sarah Moret | 627670 | 9150517 POA | | 5/6/2020 | - | - | - | - | | -1,559.52 | -1,559.52 Legitimate - Backorder |
| Margot Devilliers/ Sarah Moret | 627670 | 9422176 CM | | 10/28/2020 | - | - | - | - | | -730.94 | -730.94 Legitimate - Backorder |
| Maria B Dryden | 756578 | 9528829 POA | | 1/23/2024 | - | - | - | - | | -182.4 | -182.4 |
| Maria Mongello | 765939 | 2235351 I(3) | | 9/23/2024 | - | - | - | - | | 18.37 | 18.37 |
| Maria Ocegueda | 722854 | 9522065 POA | | 5/30/2023 | - | - | - | - | | -64.8 | -64.8 |
| Maria Pinto (250.00) | 211496 | 9478042 POA | | 9/16/2021 | - | - | - | - | | -138.24 | -138.24 |
| Mariane Desjardins Roy | 421224 | 9489195 POA | | 11/23/2021 | - | - | - | - | | -174.66 | -174.66 |
| Marianne Friedman | 716145 | 9514549 POA | | 11/1/2022 | - | - | - | - | | -15.36 | -15.36 |
| Marianne Friedman | 716145 | 9533596 POA | | 10/1/2024 | - | - | - | - | | -38.88 | -38.88 |
| Marianne Reardon | 284360 | 9463788 POA | | 5/18/2021 | - | - | - | - | | -74.6 | -74.6 Legitimate - Backorder |
| Marianne Reardon | 284360 | 9493466 POA | | 12/27/2021 | - | - | - | - | | -876 | -876 Legitimate - Backorder |
| Marie C Michel | 749911 | 2209244 I(3) | | 2/5/2024 | - | - | - | - | | 7.21 | 7.21 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marie Davis | 506453 | 9144907 | POA | 3/26/2020 | - | - | - | - | - | -.20 | -.20 |
| Marie Jacques Bonney | 707037 | 9502807 | POA | 4/6/2022 | - | - | - | - | - | -41.28 | -41.28 |
| ***Marie Nadeau | 650767 | 1807052 | I(3) | 8/11/2020 | - | - | - | - | - | 120.57 | 120.57 |
| Marie Pechkam | 516739 | 9491742 | POA | 12/8/2021 | - | - | - | - | - | -190.08 | -190.08 Legitimate - Backorders |
| Marie Pechkam | 516739 | 9499132 | POA | 2/17/2022 | - | - | - | - | - | -98.4 | -98.4 Legitimate-Backorders |
| Marie Pechkam | 516739 | 9499199 | POA | 2/18/2022 | - | - | - | - | - | -298.56 | -298.56 Legitimate-Backorders |
| Marie Voorhees | 339564 | 9522306 | POA | 5/16/2023 | - | - | - | - | - | -82.56 | -82.56 |
| Marie-Michele Nolet | 443236 | 9532762 | CM | 8/7/2024 | - | - | - | - | - | -96.77 | -96.77 |
| Marie-Claude Sagala | 345323 | 9478070 | POA | 9/16/2021 | - | - | - | - | - | -15.41 | -15.41 |
| Marie-Jose Dupuis | 691241 | 9456170 | CM | 3/24/2021 | - | - | - | - | - | -64.45 | -64.45 |
| Mariel Barreras | 713828 | 9478772 | POA | 9/22/2021 | - | - | - | - | - | -75.84 | -75.84 |
| Marietta Ottaway | 766003 | 2235726 | I(3) | 9/25/2024 | - | - | - | - | - | 5.87 | 5.87 |
| Marija Lazarevic | 506212 | 9532628 | POA | 7/29/2024 | - | - | - | - | - | -93.6 | -93.6 |
| Marilyn Amaral | 631784 | 9517265 | POA | 1/3/2023 | - | - | - | - | - | -34.56 | -34.56 |
| Marilyn Boerner | 201313 | 9178398 | POA | 9/14/2020 | - | - | - | - | - | -134.95 | -134.95 |
| Mario Fuentes | 626758 | 9500885 | POA | 3/9/2022 | - | - | - | - | - | -91.2 | -91.2 |
| Marion Brown (5000.00) | 123278 | 9528793 | POA | 1/19/2024 | - | - | - | - | - | -1,236.00 | -1,236.00 Legitimate - Check prepay for Backorder |
| Marisa Hall | 552328 | 9515975 | POA | 12/1/2022 | - | - | - | - | - | -80.16 | -80.16 |
| Marisa Hernandez | 684893 | 9498093 | POA | 2/4/2022 | - | - | - | - | - | -10 | -10 |
| Marisa Martin | 441667 | 9503630 | POA | 4/20/2022 | - | - | - | - | - | -106.56 | -106.56 Legit - Multiple Backorders |
| Marisa Martin | 441667 | 9512264 | POA | 9/14/2022 | - | - | - | - | - | -201.6 | -201.6 Legit - Multiple Backorders |
| Marisa Martin | 441667 | 9527799 | POA | 12/12/2023 | - | - | - | - | - | -750 | -750 Legit - Multiple Backorders |
| Marisa Martin | 441667 | 9532446 | POA | 7/22/2024 | - | - | - | - | - | -3,242.25 | -3,242.25 Legit - Multiple Backorders |
| Marisa Martino | 683430 | 9179200 | CM | 9/15/2020 | - | - | - | - | - | -54.72 | -54.72 |
| Marisa Martino | 683430 | 9419705 | POA | 10/21/2020 | - | - | - | - | - | -54.72 | -54.72 |
| Marisa Tsikounas | 625074 | 9486206 | POA | 11/5/2021 | - | - | - | - | - | -58.32 | -58.32 |
| Marissa Edenstrom | 629568 | 9474453 | POA | 8/24/2021 | - | - | - | - | - | -183.12 | -183.12 |
| Marissa Thompson | 682424 | 9483529 | POA | 10/22/2021 | - | - | - | - | - | -15 | -15 |
| Marjorie Liebertz | 435213 | 9533444 | POA | 9/23/2024 | - | - | - | - | - | -2.88 | -2.88 |
| Mark Ananos  US Composites | 195694 | 9521744 | POA | 4/26/2023 | - | - | - | - | - | -240.8 | -240.8 Legitimate - Backorder |
| Mark Cregan | 547916 | 9489762 | POA | 11/29/2021 | - | - | - | - | - | -47.55 | -47.55 |
| Mark Heald | 428226 | 9503020 | POA | 4/8/2022 | - | - | - | - | - | -34.56 | -34.56 |
| Mark Heald | 428226 | 9512474 | POA | 9/19/2022 | - | - | - | - | - | -69.12 | -69.12 |
| Mark Landers | 645717 | 9506006 | POA | 5/24/2022 | - | - | - | - | - | -91.2 | -91.2 |
| Mark Lueders | 537897 | 9424292 | POA | 11/4/2020 | - | - | - | - | - | -343.85 | -343.85 Legitimate - RMA |
| Mark Maher | 538061 | 9421883 | POA | 10/28/2020 | - | - | - | - | - | -6.42 | -6.42 |
| Mark Messina | 634760 | 2222382 | I(3) | 4/15/2024 | - | - | - | - | - | 443.02 | 443.02 |
| Mark Pankow | 643707 | 9155126 | POA | 6/8/2020 | - | - | - | - | - | -10.64 | -10.64 |
| Mark Schlosser | 766409 | 2237112 | I(3) | 10/11/2024 | - | - | - | - | 27.4 - | | 27.4 |
| Mark von Riesen | 487869 | 9479358 | POA | 9/27/2021 | - | - | - | - | - | -25.44 | -25.44 |
| Markey Martin | 710553 | 9523422 | POA | 7/7/2023 | - | - | - | - | - | -1,276.80 | -1,276.80 Legitimate - Backorder |
| Marleen Foubert | 756822 | 2213595 | I(3) | 2/29/2024 | - | - | - | - | - | 247.68 | 247.68 |
| Marlene Boemsen | 538215 | 9492265 | POA | 12/14/2021 | - | - | - | - | - | -69.84 | -69.84 |
| Marlene Thompson | 753104 | 9532696 | POA | 8/2/2024 | - | - | - | - | - | -773.28 | -773.28 Legitimate - Backorder |
| Mario De La Mora | 589432 | 9534504 | POA | 1/22/2025 | - | -44.76 - | - | - | - | - | -44.76 |
| Mamie E Massie | 754474 | 9526431 | POA | 11/7/2023 | - | - | - | - | - | -14.4 | -14.4 |
| Marsha Adams | 359528 | 9516487 | POA | 12/13/2022 | - | - | - | - | - | -26.88 | -26.88 |
| Marsha Cook | 717490 | 9486166 | POA | 11/5/2021 | - | - | - | - | - | -130.41 | -130.41 |
| Marsha Flowers | 716552 | 9499608 | POA | 2/23/2022 | - | - | - | - | - | -1.95 | -1.95 |
| Martha Anderson | 498852 | 9534514 | POA | 1/24/2025 | - | -23.04 - | - | - | - | - | -23.04 |
| Martha McDermott | 239911 | 9453885 | POA | 3/11/2021 | - | - | - | - | - | -267.84 | -267.84 Legitimate - Double Capture |
| Martin Giniger | 492467 | 9182178 | POA | 9/25/2020 | - | - | - | - | - | -31.92 | -31.92 |
| Martin Giniger | 492467 | 9182179 | POA | 9/25/2020 | - | - | - | - | - | -39.84 | -39.84 |
| Martine Gann | 666741 | 9524936 | POA | 9/13/2023 | - | - | - | - | - | -151.69 | -151.69 Legitimate - Backorders |
| Martine Gann | 666741 | 9527855 | POA | 12/13/2023 | - | - | - | - | - | -190.08 | -190.08 Legitimate - Backorders |
| Martine Gann | 666741 | 9530799 | POA | 4/10/2024 | - | - | - | - | - | -213.12 | -213.12 Legitimate - Backorders |
| Martinsville Soapworks | 405314 | 9452297 | POA | 3/2/2021 | - | - | - | - | - | -19.2 | -19.2 |
| Mary Alionis | 425236 | 9502141 | POA | 3/25/2022 | - | - | - | - | - | -51.84 | -51.84 Legitimate - Backorders |
| Mary Alionis | 425236 | 9516536 | POA | 12/14/2022 | - | - | - | - | - | -116.85 | -116.85 Legitimate - Backorders |
| Mary Alionis | 425236 | 9531703 | POA | 5/30/2024 | - | - | - | - | - | -213.12 | -213.12 Legitimate - Backorders |
| Mary Ann carey | 766341 | 2236705 | I(3) | 10/7/2024 | - | - | - | - | 22.13 - | | 22.13 |
| Mary Broderick | 279767 | 9527076 | POA | 11/30/2023 | - | - | - | - | - | -25.92 | -25.92 |
| Mary Harkenrider | 388203 | 9436384 | POA | 12/17/2020 | - | - | - | - | - | -37.92 | -37.92 |
| Mary Jo Cravatta | 615932 | 2228473 | I(3) | 7/10/2024 | - | - | - | - | - | 30.24 | 30.24 |
| Mary Larson | 658669 | 9459030 | POA | 4/14/2021 | - | - | - | - | - | -50.4 | -50.4 |
| Mary Larson | 696243 | 9521042 | POA | 4/4/2023 | - | - | - | - | - | -55.92 | -55.92 |
| Mary Larson | 696243 | 9523093 | POA | 6/23/2023 | - | - | - | - | - | -94.5 | -94.5 |
| Mary Long | 725724 | 9502163 | POA | 3/25/2022 | - | - | - | - | - | -145.44 | -145.44 |
| Mary Romero | 696154 | 9504154 | POA | 4/27/2022 | - | - | - | - | - | -648 | -648 Legitimate - Backorder |
| Mary Rumble | 519645 | 9178637 | POA | 9/14/2020 | - | - | - | - | - | -23.52 | -23.52 |
| Mary Rumble | 519645 | 9532183 | POA | 7/3/2024 | - | - | - | - | - | -64.32 | -64.32 |
| Mary Van de Graaf | 393493 | 9509844 | POA | 7/29/2022 | - | - | - | - | - | -28.8 | -28.8 |
| Mary de Graaf | 723880 | 9499390 | POA | 2/22/2022 | - | - | - | - | - | -28.8 | -28.8 |
| MaryElise Matarazzo | 602726 | 9534362 | POA | 12/26/2024 | - | - | -226.39 - | - | - | | -226.39 |
| Maryanne M Chrisman | 479408 | 9533864 | POA | 10/29/2024 | - | - | - | -109.08 - | | - | -109.08 |
| Marzina Williams | 667052 | 9425560 | POA | 11/9/2020 | - | - | - | - | - | -21.45 | -21.45 |
| Mathieu Hains | 765320 | 2231810 | I(3) | 8/13/2024 | - | - | - | - | - | 22.69 | 22.69 |
| Matt Lancor | 431694 | 9512896 | POA | 9/27/2022 | - | - | - | - | - | -427.5 | -427.5 Legitimate - Backorder |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan | 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matt Luther | 559193 | 9511018 | POA | 8/23/2022 | - | | | | | | -93.6 | -93.6 |
| Matt Williams | 534404 | 9497055 | POA | 1/28/2022 | - | | | | | | -207.36 | -207.36 |
| Matter Company (250.00) | 17430 | 9497914 | POA | 2/3/2022 | - | | | | | | -28.8 | -28.8 Legitimate - Backorder |
| Matthew Bramlette | 644771 | 9476851 | POA | 9/9/2021 | - | | | | | | -100.8 | -100.8 |
| Matthew Bramlette | 644771 | 9487990 | POA | 11/16/2021 | - | | | | | | -8.93 | -8.93 |
| Matthew Buderer | 251560 | 9534187 | POA | 12/2/2024 | - | | | | -393.52 | | | -393.52 |
| Matthew Forrest | 621639 | 9495701 | CM | 1/19/2022 | - | | | | | | -17.28 | -17.28 |
| Matthew Kuchta | 706152 | 9531867 | POA | 6/10/2024 | - | | | | | | -13.08 | -13.08 |
| Matthew Lambiotte | 767090 | 2240400 | I(3) | 12/11/2024 | - | | 45.81 | | | | | 45.81 |
| Matthew Mini | 566705 | 9495996 | POA | 1/21/2022 | - | | | | | | -201.6 | -201.6 |
| Matthew Purtill | 767237 | 2240894 | I(3) | 12/27/2024 | - | 8.08 | | | | | | 8.08 |
| Matthew Rivers | 747990 | 2203660 | I(3) | 12/28/2023 | - | | | | | | 113.29 | 113.29 |
| Matthew Rivers | 747990 | 2208802 | I(3) | 2/1/2024 | - | | | | | | 9.79 | 9.79 |
| Matthew Robison | 767190 | 2240669 | I(3) | 12/18/2024 | - | 24.89 | | | | | | 24.89 |
| Matthew Spaid | 727839 | 9514747 | POA | 11/4/2022 | - | | | | | | -38.88 | -38.88 |
| Maureen Fisher | 728792 | 9506598 | POA | 6/3/2022 | - | | | | | | -25.92 | -25.92 |
| Max A Gouchian | 722063 | 9502379 | POA | 3/30/2022 | - | | | | | | -50 | -50 |
| Max A Gouchian | 722063 | 9505754 | POA | 5/18/2022 | - | | | | | | -50 | -50 |
| Max Levin | 692618 | 9462325 | CM | 5/4/2021 | - | | | | | | -159.59 | -159.59 |
| Max Turk | 388959 | 9469849 | POA | 7/9/2021 | - | | | | | | -98.88 | -98.88 |
| Max Turk | 388959 | 9503953 | POA | 4/25/2022 | - | | | | | | -237.86 | -237.86 |
| Max Turk | 388959 | 2230120 | I(3) | 7/25/2024 | - | | | | | | 237.86 | 237.86 |
| Maximum Care Inc | 751985 | 9525113 | POA | 9/18/2023 | - | | | | | | -168.43 | -168.43 |
| McKenna Smith | 606173 | 9488860 | CM | 11/19/2021 | - | | | | | | -1,464.00 | -1,464.00 Legitimate - RMA |
| Meg Rinehart | 391050 | 9529114 | POA | 2/2/2024 | - | | | | | | -57.12 | -57.12 |
| Megan Bre Camp | 719808 | 9624833 | POA | 9/8/2023 | - | | | | | | -158.46 | -158.46 |
| Megan DiMercurio | 733757 | 9514434 | POA | 10/28/2022 | - | | | | | | -122.4 | -122.4 Legitimate - Multiple Backorders on almost every order placed. |
| Megan DiMercurio | 733757 | 9525457 | POA | 10/2/2023 | - | | | | | | -280.36 | -280.36 Legitimate - Multiple Backorders on almost every order placed. |
| Megan DiMercurio | 733757 | 9526105 | POA | 10/26/2023 | - | | | | | | -80.64 | -80.64 Legitimate - Multiple Backorders on almost every order placed. |
| Megan DiMercurio | 733757 | 9529702 | POA | 2/22/2024 | - | | | | | | -789.12 | -789.12 Legitimate - Multiple Backorders on almost every order placed. |
| Megan DiMercurio | 733757 | 9530043 | POA | 3/6/2024 | - | | | | | | -672.8 | -672.8 Legitimate - Multiple Backorders on almost every order placed. |
| Megan DiMercurio | 733757 | 9531341 | POA | 5/7/2024 | - | | | | | | -28.8 | -28.8 Legitimate - Multiple Backorders on almost every order placed. |
| Megan DiMercurio | 733757 | 9533929 | POA | 10/31/2024 | - | | | | -709.96 | | | -709.96 Legitimate - Multiple Backorders on almost every order placed. |
| Megan Haden | 725796 | 9504413 | CM | 4/29/2022 | - | | | | | | -6.57 | -6.57 |
| Megan Pirman | 766924 | 2239708 | I(3) | 11/26/2024 | - | | | 33.43 | | | | 33.43 |
| Megan Reardon | 706957 | 9534254 | POA | 12/4/2024 | - | -412.7 | | | | | | -412.7 |
| Meggi Wardein | 396066 | 9505289 | POA | 5/12/2022 | - | | | | | | -62.75 | -62.75 |
| Meghan Mix | 506660 | 9158538 | CM | 6/30/2020 | - | | | | | | -100.73 | -100.73 |
| Meghan Shaw | 696947 | 9458997 | POA | 4/14/2021 | - | | | | | | -21.6 | -21.6 Legitimate - Double Capture |
| Meghan Shaw | 696947 | 9462796 | POA | 5/7/2021 | - | | | | | | -225.64 | -225.64 Legitimate - Double Capture |
| Meghann Reimondo | 716096 | 9432224 | POA | 12/4/2020 | - | | | | | | -40 | -40 |
| Mei Chau Cheng | 767287 | 9534415 | POA | 1/6/2025 | - | -70.09 | | | | | | -70.09 |
| MelanBrand Skin LLC | 733820 | 9532751 | POA | 8/7/2024 | - | | | | | | -60.48 | -60.48 |
| Melanie Alexander | 565059 | 9153642 | POA | 5/29/2020 | - | | | | | | -233.53 | -233.53 Legitimate - Deleted Items |
| Melanie Burkey | 582628 | 9163047 | POA | 7/20/2020 | - | | | | | | -20 | -20 |
| Melanie Burkey | 582628 | 9167116 | POA | 8/3/2020 | - | | | | | | -40 | -40 |
| Melanie Burkey | 582628 | 9504726 | POA | 5/4/2022 | - | | | | | | -7.2 | -7.2 |
| Melanie Fine | 188200 | 9533450 | POA | 9/23/2024 | - | | | | | | -352.58 | -352.58 Legitimate - Backorder |
| Melanie Kight | 285004 | 9530431 | POA | 3/25/2024 | - | | | | | | -175 | -175 |
| Melanie Mejia | 766521 | 2237724 | I(3) | 10/21/2024 | - | | | | | 26.88 | | 26.88 |
| Melati Bath Body Leah Adhihusada | 354555 | 9466159 | POA | 6/8/2021 | - | | | | | | -110.79 | -110.79 |
| Melati Bath Body Leah Adhihusada | 354555 | 9477105 | POA | 9/10/2021 | - | | | | | | -98.25 | -98.25 |
| Melinda Babin | 632466 | 9429231 | POA | 11/24/2020 | - | | | | | | -38.16 | -38.16 |
| Melinda Babin | 632466 | 9431952 | POA | 12/4/2020 | - | | | | | | -43.3 | -43.3 |
| Melisa George | 721237 | 2062241 | I(3) | 1/6/2022 | - | | | | | | 7.06 | 7.06 |
| Melisa Vong | 748041 | 2169223 | I(3) | 6/6/2023 | - | | | | | | 10 | 10 |
| Melissa Aaron | 665536 | 9458368 | CM | 4/9/2021 | - | | | | | | -30.56 | -30.56 |
| Melissa Bourdelais (500.00) | 739852 | 9515731 | POA | 11/29/2022 | - | | | | | | -59.04 | -59.04 |
| Melissa Bunce | 298557 | 9427245 | POA | 11/16/2020 | - | | | | | | -100 | -100 |
| Melissa Carleton | 732924 | 9534379 | POA | 1/2/2025 | - | -361.71 | | | | | | -361.71 |
| Melissa Cisneros | 690024 | 2069662 | I(3) | 2/4/2022 | - | | | | | | 7.44 | 7.44 |
| Melissa Dennison | 388509 | 9506210 | POA | 5/27/2022 | - | | | | | | -14.4 | -14.4 |
| Melissa Dennison | 388509 | 9517767 | POA | 1/13/2023 | - | | | | | | -14.88 | -14.88 |
| Melissa Dodakian | 453562 | 9421138 | POA | 10/26/2020 | - | | | | | | -20 | -20 |
| Melissa Harding | 642771 | 9489027 | POA | 11/22/2021 | - | | | | | | -43.82 | -43.82 |
| Melissa Harding | 642771 | 9505286 | POA | 5/12/2022 | - | | | | | | -43.82 | -43.82 |
| Melissa Hughes | 688738 | 9453689 | POA | 3/10/2021 | - | | | | | | -124.42 | -124.42 |
| Melissa Huguet | 711663 | 9487322 | POA | 11/12/2021 | - | | | | | | -79.98 | -79.98 |
| Melissa Permaul | 690543 | 9452589 | POA | 3/3/2021 | - | | | | | | -43.71 | -43.71 |
| Melissa Rodriguez | 765404 | 9532930 | POA | 8/20/2024 | - | | | | | | -159.18 | -159.18 |
| Melissa Shelton | 397941 | 9500995 | POA | 3/10/2022 | - | | | | | | -15.84 | -15.84 |
| Melissa Shelton | 397941 | 9501722 | POA | 3/21/2022 | - | | | | | | -43.2 | -43.2 |
| Melissa Sutter | 765009 | 9532456 | POA | 7/23/2024 | - | | | | | | -21.6 | -21.6 |
| Melissa Wenhold | 497246 | 9479415 | POA | 9/27/2021 | - | | | | | | -18.61 | -18.61 |
| Melodie Woods | 676890 | 9531303 | POA | 5/3/2024 | - | | | | | | -96.48 | -96.48 |
| Melody | 703924 | 9468149 | CM | 6/23/2021 | - | | | | | | -18.79 | -18.79 |
| Melody Gilbertson | 670241 | 9463443 | POA | 5/13/2021 | - | | | | | | -26.28 | -26.28 |
| Mercedes Edney | 290528 | 9533072 | CM | 8/28/2024 | - | | | | | | -79.2 | -79.2 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Meredith Key | 708845 | 9471748 | POA | 7/27/2021 | - | - | - | - | -16.56 | -16.56 | |
| Meredith Moseley-Bennett | 464014 | 9505516 | POA | 5/16/2022 | - | - | - | - | -197.76 | -197.76 | |
| Meredith Thomas | 647245 | 9155724 | POA | 6/10/2020 | - | - | - | - | -140.16 | -140.16 | |
| Meredith Vonrath | 721200 | 9494237 | POA | 1/4/2022 | - | - | - | - | -42.72 | -42.72 | |
| Merilyn Konnerth | 169977 | 9464023 | POA | 5/19/2021 | - | - | - | - | -102.72 | -102.72 | |
| Merilyn Konnerth | 169977 | 9488618 | POA | 11/18/2021 | - | - | - | - | -187.2 | -187.2 | |
| Merit Manufacturing | 511896 | 9489392 | POA | 11/24/2021 | - | - | - | - | -15 | -15 | |
| Merlion PPPWV | 728038 | 2228932 | I(3) | 7/10/2024 | - | - | - | - | 42.29 | 42.29 | |
| Mia Davis | 721156 | 9493983 | POA | 12/30/2021 | - | - | - | - | -9.95 | -9.95 | |
| Miameh Freeman | 698367 | 9474191 | POA | 8/20/2021 | - | - | - | - | -43.2 | -43.2 | |
| Micah Tedla | 626238 | 9506307 | POA | 5/31/2022 | - | - | - | - | -26.4 | -26.4 | |
| Michael Alkus | 134765 | 9469709 | POA | 7/8/2021 | - | - | - | - | -66.24 | -66.24 | |
| Michael Bandy | 691479 | 9504082 | POA | 4/26/2022 | - | - | - | - | -45 | -45 | |
| Michael Bandy | 691479 | 9534091 | POA | 11/18/2024 | - | - | - | -79.2 | - | -79.2 | |
| Michael Bojarski | 747015 | 9523108 | POA | 6/23/2023 | - | - | - | - | -195.84 | -195.84 | |
| Michael Carlson | 461239 | 9533568 | POA | 9/30/2024 | - | - | - | - | -181.2 | -181.2 | |
| Michael Clark | 607299 | 9522833 | POA | 6/8/2023 | - | - | - | - | -164.16 | -164.16 Legitimate - Backorder | |
| Michael Clark | 607299 | 9522859 | POA | 6/12/2023 | - | - | - | - | -328.32 | -328.32 Legitimate - Backorder | |
| Michael Engen | 614143 | 9527102 | POA | 11/30/2023 | - | - | - | - | -87.46 | -87.46 | |
| Michael Ferreira | 693663 | 9484252 | POA | 10/27/2021 | - | - | - | - | -129.36 | -129.36 | |
| Michael Genova | 164108 | 9524167 | POA | 8/10/2023 | - | - | - | - | -114.28 | -114.28 | |
| Michael Gildersleeve | 748791 | 2212844 | I(3) | 7/13/2023 | - | - | - | - | 106.09 | 106.09 | |
| Michael Holmes | 622741 | 9502124 | POA | 3/25/2022 | - | - | - | - | -34.56 | -34.56 | |
| Michael Hufnagle | 766005 | 2235760 | I(3) | 9/26/2024 | - | - | - | - | 31.72 | 31.72 | |
| Michael Jarrett | 552834 | 9516391 | POA | 12/9/2022 | - | - | - | - | -529.2 | -529.2 Legitimate Backorders | |
| Michael Jarrett | 552834 | 9520354 | POA | 3/15/2023 | - | - | - | - | -569.5 | -569.5 Legitimate Backorders | |
| Michael Jarrett | 552834 | 9520502 | POA | 3/20/2023 | - | - | - | - | -104.5 | -104.5 Legitimate Backorders | |
| Michael Kale | 166690 | 9474917 | POA | 8/26/2021 | - | - | - | - | -12.55 | -12.55 | |
| Michael Kale | 166690 | 9485612 | POA | 11/3/2021 | - | - | - | - | -12.54 | -12.54 | |
| Michael Kelley | 192845 | 9523519 | POA | 7/12/2023 | - | - | - | - | -28.8 | -28.8 | |
| Michael M Johnson | 356562 | 9533544 | POA | 9/27/2024 | - | - | - | - | -263.81 | -263.81 Legitimate - Backorder | |
| Michael MOHAMED | 689591 | 9452400 | POA | 3/2/2021 | - | - | - | - | -64.23 | -64.23 | |
| Michael Matusek | 402095 | 9465098 | POA | 5/28/2021 | - | - | - | - | -84.24 | -84.24 | |
| Michael Mcnulty | 750669 | 2192722 | I(3) | 9/7/2023 | - | - | - | - | 240.39 | 240.39 | |
| Michael Phillips | 766353 | 2236771 | I(3) | 10/7/2024 | - | - | - | 192.12 | | 192.12 | |
| Michael R Reyes | 706458 | 9471643 | CM | 7/26/2021 | - | - | - | - | -19.49 | -19.49 | |
| Michal Berski | 664231 | 9180133 | POA | 9/18/2020 | - | - | - | - | -25 | -25 Associated order voided in error for 'non payment' | |
| Michal Berski | 664231 | 9446017 | POA | 1/28/2021 | - | - | - | - | -25 | -25 Associated order voided in error for 'non payment' | |
| Michal Berski | 664231 | 9453302 | POA | 3/8/2021 | - | - | - | - | -2,802.87 | -2,802.87 Associated order voided in error for 'non payment' | |
| Michel Cabadilla | 513565 | 9499018 | POA | 2/16/2022 | - | - | - | - | -109.92 | -109.92 | |
| Michele Bates | 447502 | 9506685 | POA | 6/6/2022 | - | - | - | - | -40.32 | -40.32 | |
| Michele Beavers | 341867 | 9528051 | POA | 12/20/2023 | - | - | - | - | -64.32 | -64.32 | |
| Michele Brunson | 406759 | 9501730 | POA | 3/22/2022 | - | - | - | - | -197.76 | -197.76 Legitimate - Backorder | |
| Michele Brunson | 406759 | 9521507 | POA | 4/19/2023 | - | - | - | - | -88.32 | -88.32 Legitimate - Backorder | |
| Michele Brunson | 406759 | 9526421 | POA | 11/7/2023 | - | - | - | - | -213.12 | -213.12 Legitimate - Backorder | |
| Michele Grimes | 636924 | 2235520 | I(3) | 9/24/2024 | - | - | - | - | 4.01 | 4.01 | |
| Michele Kalpakoff | 715801 | 9495925 | POA | 1/21/2022 | - | - | - | - | -5.85 | -5.85 | |
| Michele Maughan | 586975 | 9532443 | POA | 7/22/2024 | - | - | - | - | -451.84 | -451.84 Legitimate - Backorder | |
| Michele Meranti | 458927 | 9453657 | POA | 3/10/2021 | - | - | - | - | -170.54 | -170.54 | |
| Michele Tomasicchio | 185483 | 9166756 | POA | 8/3/2020 | - | - | - | - | -3.06 | -3.06 | |
| Michele W Sanders | 752145 | 9522023 | POA | 9/15/2023 | - | - | - | - | -710.44 | -710.44 Legitimate - Backorder | |
| Michelle Beard | 550658 | 9164186 | POA | 7/24/2020 | - | - | - | - | -20 | -20 | |
| Michelle Beaver | 362744 | 9514396 | POA | 10/27/2022 | - | - | - | - | -161 | -161 | |
| Michelle Bellini | 642228 | 9511906 | POA | 9/7/2022 | - | - | - | - | -49.92 | -49.92 | |
| Michelle Chavez | 615945 | 9454950 | POA | 3/17/2021 | - | - | - | - | -10 | -10 | |
| Michelle Edwards | 594247 | 9524338 | POA | 8/18/2023 | - | - | - | - | -46.56 | -46.56 | |
| Michelle Edwards | 594247 | 9525407 | POA | 9/28/2023 | - | - | - | - | -16.32 | -16.32 | |
| Michelle Fox | 436665 | 9482435 | POA | 10/18/2021 | - | - | - | - | -106.4 | -106.4 | |
| Michelle Henderson | 614595 | 9511548 | POA | 8/31/2022 | - | - | - | - | -28.8 | -28.8 | |
| Michelle Herr | 669158 | 9482195 | POA | 10/15/2021 | - | - | - | - | -3,078.00 | -3,078.00 Legitimate Backorder | |
| Michelle Lego | 766981 | 2239877 | I(3) | 12/2/2024 | - | - | - | 6.31 | - | 6.31 | |
| Michelle Malloy | 605060 | 9483144 | POA | 10/21/2021 | - | - | - | - | -287.28 | -287.28 Legitimate - Deleted Items | |
| Michelle Marson | 708005 | 9470787 | POA | 7/19/2021 | - | - | - | - | -18 | -18 | |
| Michelle McCrae | 721301 | 2070698 | I(3) | 2/9/2022 | - | - | - | - | 7.68 | 7.68 09/19/22-shipping discrepancy; amount on order is different than what's on the invoice. Collected order total in fu | |
| Michelle Moser | 591137 | 9146572 | CM | 4/7/2020 | - | - | - | - | -135.94 | -135.94 | |
| Michelle Nunez | 320229 | 9531383 | POA | 5/9/2024 | - | - | - | - | -558 | -558 Legitimate - Backorder | |
| Michelle Ortiz | 723655 | 9498854 | POA | 2/15/2022 | - | - | - | - | -14.48 | -14.48 | |
| Michelle Ovitt | 727418 | 9504519 | POA | 5/2/2022 | - | - | - | - | -7.2 | -7.2 | |
| Michelle Pelletier | 329805 | 9520392 | POA | 2/13/2024 | - | - | - | - | -150.24 | -150.24 | |
| Michelle Prince | 608946 | 9533491 | POA | 9/25/2024 | - | - | - | - | -147.6 | -147.6 | |
| Michelle Rhoades | 577938 | 9432198 | POA | 12/4/2020 | - | - | - | - | -40 | -40 | |
| Michelle Salvia | 646778 | 9185284 | POA | 10/7/2020 | - | - | - | - | -23.01 | -23.01 | |
| Michelle Simmons | 472532 | 9180756 | POA | 9/22/2020 | - | - | - | - | -84.78 | -84.78 | |
| Michelle Smith | 725890 | 9515322 | POA | 11/18/2022 | - | - | - | - | -934.17 | -934.17 Legitimate - Voided order | |
| Michelle Solum | 628135 | 9500872 | POA | 3/9/2022 | - | - | - | - | -200 | -200 | |
| Michelle Stafford | 510306 | 9480941 | POA | 10/6/2021 | - | - | - | - | -72 | -72 | |
| Michelle Tarr-Willis | 340884 | 9475489 | POA | 8/31/2021 | - | - | - | - | -35.04 | -35.04 | |
| Michelle Troyer | 658820 | 2071193 | I(3) | 2/11/2022 | - | - | - | - | 14.05 | 14.05 09/19/22- tax discrepancy; listed on the invoice but not on the order. Still needs to be collected. LNR | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan | 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michelle Walsh | 475743 | 9453781 | POA | 3/11/2021 | - | - | - | - | - | | -10 | -10 | |
| Mickey Yardley | 698894 | 9464359 | CM | 5/25/2021 | - | - | - | - | - | | -66.86 | -68.86 | |
| Miguel Barrios | 705116 | 9500218 | POA | 3/1/2022 | - | - | - | - | - | | -344.1 | -344.1 Legitimate - Backorder | |
| Miguel Reynoso | 652426 | 9439484 | POA | 12/30/2020 | - | - | - | - | - | | -20 | -20 | |
| Mike Bailey | 718885 | 9492525 | POA | 12/16/2021 | - | - | - | - | - | | -24.85 | -24.85 | |
| Mike Boniol | 564516 | 2213305 | I(3) | 3/1/2024 | - | - | - | - | - | | 97.02 | 97.02 | |
| Mike Carlson | 505256 | 9149874 | CM | 5/1/2020 | - | - | - | - | - | | -121 | -121 | |
| Mike Davis | 432782 | 9508536 | POA | 7/5/2022 | - | - | - | - | - | | -277.02 | -277.02 Legitimate - Backorder | |
| Mike Eppinette | 361658 | 9456277 | POA | 3/24/2021 | - | - | - | - | - | | -124.64 | -124.64 Legitimate - Backorder | |
| Mike Eppinette | 361658 | 9459632 | POA | 4/16/2021 | - | - | - | - | - | | -119.52 | -119.52 Legitimate - Backorder | |
| Mike Eppinette | 361658 | 9461581 | CM | 4/28/2021 | - | - | - | - | - | | -99.36 | -99.36 Legitimate - Backorder | |
| Mike Flowers | 609105 | 9491706 | POA | 12/8/2021 | - | - | - | - | - | | -3.53 | -3.53 | |
| Mike Jung | 697928 | 9475951 | POA | 9/3/2021 | - | - | - | - | - | | -12.55 | -12.55 | |
| Mike Lynch | 675462 | 9474478 | POA | 8/24/2021 | - | - | - | - | - | | -108.3 | -108.3 | |
| Mike Walker | 644447 | 9533862 | POA | 10/29/2024 | - | - | - | - | - | -117.6 - | | -117.6 | |
| Miles Stocker | 410806 | 9433651 | POA | 12/8/2020 | - | - | - | - | - | | -277.44 | -277.44 Legitimate - Backorder | |
| Mina Arseneault | 758286 | 9534404 | POA | 1/6/2025 | - | -361.92 | - | - | - | | - | -361.92 | |
| Mindy Cheng | 487821 | 9451224 | POA | 2/22/2021 | - | - | - | - | - | | -53.94 | -53.94 | |
| Minsoo Kim | 733457 | 9518304 | POA | 1/25/2023 | - | - | - | - | - | | -25.44 | -25.44 | |
| Mira Herman | 308975 | 9147925 | CM | 4/17/2020 | - | - | - | - | - | | -206.49 | -206.49 Legitimate - RMA + Backorder | |
| Miraj Parikh | 767294 | 9534445 | POA | 1/9/2025 | - | -543.66 | - | - | - | | - | -543.66 | |
| Miranda Starbuck | 632423 | 9533935 | POA | 10/31/2024 | - | - | - | - | -48.96 - | | | -48.96 | |
| Miranda Stroud | 719995 | 9519413 | POA | 2/22/2023 | - | - | - | - | - | | -49.7 | -49.7 | |
| Miranda Stroud | 719995 | 9522316 | POA | 5/16/2023 | - | - | - | - | - | | -59.52 | -59.52 | |
| Miranda Stroud | 719995 | 9524403 | POA | 8/22/2023 | - | - | - | - | - | | -49.7 | -49.7 | |
| Misty Akers | 709282 | 9613497 | POA | 10/10/2022 | - | - | - | - | - | | -51.84 | -51.84 | |
| Misty House | 610148 | 9469358 | POA | 7/7/2021 | - | - | - | - | - | | -78.79 | -78.79 | |
| Misty Meadows Herbal Center | 363850 | 9530565 | POA | 4/1/2024 | - | - | - | - | - | | -44.64 | -44.64 | |
| Misty Meadows Herbal Center | 363850 | 9531018 | POA | 4/22/2024 | - | - | - | - | - | | -130.56 | -130.56 | |
| Misty Meadows Herbal Center | 363850 | 9532006 | POA | 6/20/2024 | - | - | - | - | - | | -50.4 | -50.4 | |
| Mitzi Weddle | 461306 | 9148483 | POA | 4/22/2020 | - | - | - | - | - | | -40.8 | -40.8 | |
| Mitzi Weddle | 461306 | 9462506 | POA | 5/5/2021 | - | - | - | - | - | | -39.36 | -39.36 | |
| Miya Taylor | 672361 | 9424051 | POA | 11/4/2020 | - | - | - | - | - | | -20 | -20 | |
| Mode Zhao | 709246 | 9497539 | POA | 2/1/2022 | - | - | - | - | - | | -278.76 | -278.76 Legitimate - Deleted Items | |
| Modern Roots | 383585 | 9497697 | POA | 2/2/2022 | - | - | - | - | - | | -2.55 | -2.55 | |
| Modern Roots | 383585 | 9500208 | POA | 3/1/2022 | - | - | - | - | - | | -78.66 | -78.66 | |
| Molly Battleson | 691266 | 9502136 | POA | 3/25/2022 | - | - | - | - | - | | -232 | -232 Legitimate - Backorder | |
| Molly Branch | 486651 | 9500512 | POA | 3/3/2022 | - | - | - | - | - | | -69.12 | -69.12 | |
| Molly Brown | 496143 | 9161195 | POA | 7/13/2020 | - | - | - | - | - | | -40 | -40 | |
| Molly Hobcroft | 657820 | 9464586 | POA | 5/25/2021 | - | - | - | - | - | | -788.4 | -788.4 Legitimate - Deleted Items | |
| Molly Martin (250.00) | 49245 | 9532173 | POA | 7/2/2024 | - | - | - | - | - | | -135.36 | -135.36 Legitimate - Backorders | |
| Molly Martin (250.00) | 49245 | 9532695 | POA | 8/2/2024 | - | - | - | - | - | | -101.52 | -101.52 Legitimate - Backorders | |
| ***Molly Reckman | 641252 | 1751795 | I(3) | 5/7/2020 | - | - | - | - | - | | 139.2 | 139.2 | |
| Molly Zimmerman | 116608 | 9495012 | POA | 1/13/2022 | - | - | - | - | - | | -7.32 | -7.32 | |
| Monika Willis | 653379 | 9434989 | CM | 12/11/2020 | - | - | - | - | - | | -34.56 | -34.56 | |
| Monique Brown | 712297 | 9500216 | POA | 3/1/2022 | - | - | - | - | - | | -133.2 | -133.2 | |
| Monique Daley | 711912 | 9480876 | POA | 10/6/2021 | - | - | - | - | - | | -212.29 | -212.29 Legitimate - Deleted Items | |
| Monique Edwards | 623933 | 9439145 | POA | 12/29/2020 | - | - | - | - | - | | -37.92 | -37.92 | |
| Monique Gordon | 537328 | 9161998 | POA | 7/15/2020 | - | - | - | - | - | | -9.65 | -9.65 | |
| ***Morgan Kelly | 599915 | 1754739 | I(3) | 5/13/2020 | - | - | - | - | - | | 56.16 | 56.16 | |
| Moriah J Dixon | 683203 | 9507962 | POA | 6/24/2022 | - | - | - | - | - | | -73.44 | -73.44 | |
| Moriah Lark | 766671 | 9533950 | POA | 11/1/2024 | - | - | - | - | -126.72 - | | | -126.72 | |
| Mose Nisley | 683980 | 9533853 | POA | 10/29/2024 | - | - | - | - | -475.2 - | | | -475.2 Legitimate - Backorder | |
| Mujahid Ahmed | 316541 | 9533448 | POA | 9/23/2024 | - | - | - | - | - | | -695.52 | -695.52 Legitimate - Multiple Backorders | |
| Mun Moy | 764973 | 9532480 | POA | 7/23/2024 | - | - | - | - | - | | -387 | -387 Legitimate - Backorder | |
| Muneer Mirza | 391686 | 9469041 | POA | 7/1/2021 | - | - | - | - | - | | -213.76 | -213.76 Legitimate - Deleted Items | |
| My Linn Sawyer-May | 645737 | 9528905 | POA | 1/25/2024 | - | - | - | - | - | | -99.84 | -99.84 | |
| My Trinh Luu | 519776 | 9526248 | POA | 11/1/2023 | - | - | - | - | - | | -48 | -48 | |
| Mykytyn Enterprises Inc | 659998 | 9181590 | POA | 9/24/2020 | - | - | - | - | - | | -94.12 | -94.12 | |
| Myrtle Packaging LLC (3000.00) | 699599 | 2179146 | I() | 8/8/2023 | - | - | - | - | - | | 150 | 150 | |
| Myrtle Packaging LLC (3000.00) | 699599 | 2179147 | I() | 8/8/2023 | - | - | - | - | - | | 91.8 | 91.8 | |
| NANCY FAUBEL | 597358 | 9505298 | POA | 5/12/2022 | - | - | - | - | - | | -34.56 | -34.56 | |
| NANCY LEE | 714040 | 9495556 | POA | 1/19/2022 | - | - | - | - | - | | -210 | -210 | |
| NANCY Pearce (250.00) | 149962 | 9521635 | POA | 4/24/2023 | - | - | - | - | - | | -51.84 | -51.84 | |
| NANO SCIENCE LABS | 478318 | 9140993 | POA | 2/25/2020 | - | - | - | - | - | | -25 | -25 | |
| NANO SCIENCE LABS | 478318 | 9474596 | POA | 8/24/2021 | - | - | - | - | - | | -50 | -50 | |
| NASCO (7500.00) | 741846 | 9132894 | CM | 11/20/2019 | - | - | - | - | - | | -40.75 | -40.75 | |
| NASCO (7500.00) | 741846 | 9139700 | POA | 2/6/2020 | - | - | - | - | - | | -6.93 | -6.93 | |
| NASCO (7500.00) | 741846 | 9500761 | POA | 3/7/2022 | - | - | - | - | - | | -49.44 | -49.44 | |
| NATASHA MCGUCKIN | 573561 | 9505422 | POA | 5/13/2022 | - | - | - | - | - | | -152.64 | -152.64 | |
| NATHALIE BERGERON | 585796 | 9498536 | POA | 2/10/2022 | - | - | - | - | - | | -146.88 | -146.88 09/19/22-confirmed payment successfully captured via Zonos. LNR | |
| NATHANIEL RICHARDSON | 540010 | 9453827 | POA | 3/11/2021 | - | - | - | - | - | | -20.25 | -20.25 | |
| NATURES FORMULAE HEALTH PRODUCTS LTD (7500 | 204960 | 9186153 | CM | 10/9/2020 | - | - | - | - | - | | -6.38 | -6.38 | |
| NAVAL AIR WARFARE CENTER AIRCRAFT DIVISION | 766728 | 9533996 | POA | 11/7/2024 | - | - | - | - | -1,152.48 - | | - | -1,152.48 Legitimate - Backorder | |
| NERVOUS NELLIES JAMS AND JELLIES | 480247 | 9481457 | POA | 10/11/2021 | - | - | - | - | - | | -308.41 | -308.41 Legitimate Credit | |
| NERVOUS NELLIES JAMS AND JELLIES | 480247 | 9482472 | POA | 10/18/2021 | - | - | - | - | - | | -2,279.42 | -2,279.42 Legitimate Credit | |
| NEW ENGLAND TREATMENT ACCESS | 385101 | 9140244 | POA | 2/18/2020 | - | - | - | - | - | | -108 | -108 Legitimate - Deleted Items | |
| NEW ENGLAND TREATMENT ACCESS | 385101 | 9155624 | POA | 6/9/2020 | - | - | - | - | - | | -239.41 | -239.41 Legitimate - Deleted Items | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW GPC INC. (250.00) | 238655 | 9187898 | POA | 10/15/2020 | - | - | - | - | -265.76 | -265.76 | Legitimate - Deleted Items |
| NEW GPC INC. (250.00) | 238655 | 9473651 | POA | 8/16/2021 | - | - | - | - | -42 | -42 | Legitimate - Deleted Items |
| NEW GPC INC. (250.00) | 238655 | 9504295 | POA | 4/27/2022 | - | - | - | - | -5 | -5 | Legitimate - Deleted Items |
| NEW HARMONY SOAP CO. C/O JAMES SPANN | 634016 | 9482904 | POA | 10/20/2021 | - | - | - | - | -99.84 | -99.84 | |
| NICHOLAS CAPPELE | 130862 | 9501334 | POA | 3/15/2022 | - | - | - | - | -79.68 | -79.68 | |
| NICHOLAS CAPPELE | 130862 | 9530106 | POA | 3/8/2024 | - | - | - | - | -31.68 | -31.68 | |
| NICHOLAS LAMB | 767356 | 9534468 | POA | 1/14/2025 | -25.92 | - | - | - | - | -25.92 | |
| NICOLE CAMMETT | 491152 | 9163969 | POA | 7/23/2020 | - | - | - | - | -20 | -20 | |
| NICOLE JACOBY | 652199 | 9503786 | POA | 4/21/2022 | - | - | - | - | -95.13 | -95.13 | |
| NICOLE M AVERY-BISHOP | 286588 | 9518606 | POA | 1/31/2023 | - | - | - | - | -98.49 | -98.49 | |
| NICOLE SCANTERBURY | 519193 | 9161300 | POA | 7/13/2020 | - | - | - | - | -20 | -20 | |
| NICOY BOMAR | 665813 | 9497484 | POA | 2/1/2022 | - | - | - | - | -8.64 | -8.64 | |
| NIKI BREAZEALE | 577887 | 9525830 | POA | 10/16/2023 | - | - | - | - | -18.79 | -18.79 | Legitimate - Backorders |
| NIKI BREAZEALE | 577887 | 9525891 | POA | 10/18/2023 | - | - | - | - | -21.48 | -21.48 | Legitimate - Backorders |
| NIKI BREAZEALE | 577887 | 9527709 | POA | 12/8/2023 | - | - | - | - | -9.59 | -9.59 | Legitimate - Backorders |
| NIKI BREAZEALE | 577887 | 9531882 | POA | 6/11/2024 | - | - | - | - | -13.44 | -13.44 | Legitimate - Backorders |
| NIKI BREAZEALE | 577887 | 9533277 | POA | 9/11/2024 | - | - | - | - | -48.84 | -48.84 | Legitimate - Backorders |
| NIKI BREAZEALE | 577887 | 9533849 | POA | 10/29/2024 | - | - | - | - | -309.48 | -309.48 | Legitimate - Backorders |
| NIKOLE MATHEWS | 424049 | 9136266 | POA | 12/16/2019 | - | - | - | -309.48 | - | -13.28 | -13.28 |
| NOE VARGAS | 629110 | 9515226 | POA | 11/16/2022 | - | - | - | - | -108.87 | -108.87 | |
| NORTH COUNTRY HOME SERVICES (250.00) | 741944 | 9165715 | CM | 7/29/2020 | - | - | - | - | -112.32 | -112.32 | |
| NORTHEAST CORNER HERBS | 741936 | 9426166 | CM | 11/12/2020 | - | - | - | - | -59.48 | -59.48 | |
| NORTHLORE co Border Brokers | 545833 | 9425938 | POA | 11/10/2020 | - | - | - | - | -4.32 | -4.32 | |
| ***NOVA GENESIS | 640954 | 1860803 | I(4) | 11/9/2020 | - | - | - | - | 455.6 | 455.6 | |
| ***NOVA GENESIS | 640954 | 1861436 | I(4) | 11/10/2020 | - | - | - | - | 190.08 | 190.08 | |
| Nadia Barrett | 479611 | 9453200 | POA | 3/8/2021 | - | - | - | - | -43.2 | -43.2 | |
| Nadia Lafleur | 715038 | 2074260 | I(3) | 2/25/2022 | - | - | - | - | 2.4 | 2.4 | |
| Nadine Burton | 748238 | 9522907 | POA | 6/14/2023 | - | - | - | - | -157.68 | -157.68 | |
| Nadja Crouther | 374912 | I458314 | POA | 4/8/2021 | - | - | - | - | -12 | -12 | |
| Naira Jeladze | 646647 | 9453864 | POA | 3/11/2021 | - | - | - | - | -120.98 | -120.98 | |
| Naked Farm | 763026 | 9531579 | POA | 5/23/2024 | - | - | - | - | -12.96 | -12.96 | |
| NanDora Holcomb | 429510 | 9530291 | POA | 3/19/2024 | - | - | - | - | -30.72 | -30.72 | |
| Nancy Yip | 362406 | 2097710 | I(3) | 6/28/2022 | - | - | - | - | 57.6 | 57.6 | |
| Nancy Alba | 628901 | 9149758 | POA | 5/1/2020 | - | - | - | - | -150.3 | -150.3 | |
| Nancy Bruns | 686815 | 9523676 | POA | 7/19/2023 | - | - | - | - | -51.84 | -51.84 | |
| Nancy Buley | 296872 | 9532902 | POA | 8/19/2024 | - | - | - | - | -227.04 | -227.04 | Legitimate - Backorder |
| Nancy Clarke | 767037 | 2240296 | I(3) | 12/9/2024 | - | - | 15.9 | - | - | 15.9 | |
| Nancy Corriveau | 434912 | 9501429 | POA | 3/16/2022 | - | - | - | - | -341.76 | -341.76 | Legitimate - Backorder |
| Nancy Engel | 421520 | 9496222 | CM | 1/21/2022 | - | - | - | - | -99.84 | -99.84 | Legitimate - RMAS |
| Nancy Engel | 421520 | 9498480 | CM | 2/9/2022 | - | - | - | - | -143.04 | -143.04 | Legitimate - RMAS |
| Nancy Engel | 421520 | 9498481 | CM | 2/9/2022 | - | - | - | - | -143.04 | -143.04 | Legitimate - RMAS |
| Nancy Engel | 421520 | 9498482 | CM | 2/9/2022 | - | - | - | - | -132.48 | -132.48 | Legitimate - RMAS |
| Nancy Rottner (250.00) | 198712 | 9453434 | POA | 3/9/2021 | - | - | - | - | -600.3 | -600.3 | Legitimate - Double Capture |
| Nancy Rubin | 652309 | 9430154 | POA | 11/30/2020 | - | - | - | - | -46.38 | -46.38 | |
| Nancy dAngelo | 34605 | 9120762 | CM | 7/19/2019 | - | - | - | - | -35.28 | -35.28 | |
| Nanette Wajnberg (250.00) | 201903 | 9525423 | POA | 9/29/2023 | - | - | - | - | -37.94 | -37.94 | |
| Naoko Toyama | 347667 | 9521522 | POA | 4/19/2023 | - | - | - | - | -320 | -320 | Legitimate - Backorder |
| Natacha Hurley | 753887 | 9529390 | POA | 2/13/2024 | - | - | - | - | -31.2 | -31.2 | |
| Natacha Seraphin | 687546 | 9473205 | POA | 8/11/2021 | - | - | - | - | -21.13 | -21.13 | |
| Natacha Seraphin | 687546 | 9486345 | CM | 11/5/2021 | - | - | - | - | -24.4 | -24.4 | |
| Natacha Seraphin | 687546 | 9486346 | CM | 11/5/2021 | - | - | - | - | -27.81 | -27.81 | |
| ***Natalee Williams | 662245 | 1856284 | I(3) | 11/2/2020 | - | - | - | - | 120.93 | 120.93 | |
| Natalia President | 570358 | 9452339 | POA | 3/2/2021 | - | - | - | - | -529.02 | -529.02 | Legitimate - Deleted Items |
| Natalie Cayer | 673153 | 9447551 | POA | 2/2/2021 | - | - | - | - | -26 | -26 | |
| Natalie Cayer | 673153 | 9499957 | POA | 2/25/2022 | - | - | - | - | -41.94 | -41.94 | |
| Natalie Jaeger | 662436 | 9477325 | POA | 9/13/2021 | - | - | - | - | -12.17 | -12.17 | |
| Natalie Meier | 698304 | 9463405 | POA | 5/13/2021 | - | - | - | - | -6.55 | -6.55 | |
| Natalie Menacho | 671424 | 9463847 | POA | 5/18/2021 | - | - | - | - | -84.48 | -84.48 | |
| Natalie Menacho | 671424 | 9465577 | POA | 1/19/2022 | - | - | - | - | -35.52 | -35.52 | |
| ***Natalie Shuey | 654761 | 1796739 | I(3) | 7/24/2020 | - | - | - | - | 77.48 | 77.48 | |
| Natalie Sischy | 767491 | 2242199 | I(3) | 1/29/2025 | 363.05 | - | - | - | - | 363.05 | |
| Natalie Wohlwend | 518566 | 9473884 | POA | 8/18/2021 | - | - | - | - | -98.8 | -98.8 | Legitimate - Backorders |
| Natalie Wohlwend | 518566 | 9505865 | POA | 5/20/2022 | - | - | - | - | -118.5 | -118.5 | Legitimate - Backorders |
| Natalie Wohlwend | 518566 | 9510214 | POA | 8/5/2022 | - | - | - | - | -126.72 | -126.72 | Legitimate - Backorders |
| Natalie Wohlwend | 518566 | 9526893 | POA | 1/17/2024 | - | - | - | - | -63.36 | -63.36 | Legitimate - Backorders |
| Natasha James | 713084 | 9499654 | POA | 2/23/2022 | - | - | - | - | -131.47 | -131.47 | |
| ***Nathan Goff | 631664 | 1750884 | I(3) | 5/6/2020 | - | - | - | - | 310.5 | 310.5 | |
| Nathan Goodnow | 663498 | 9534221 | POA | 12/3/2024 | - | -779.12 | - | - | - | -779.12 | |
| Nathan Kreider (2500.00) | 117830 | 9531520 | POA | 5/17/2024 | - | - | - | - | -175.9 | -175.9 | 09/06/22-customer provided check payment confirm. Check #5119 for invoice 2106115. LNR |
| Nathanaelle Vazquez | 651850 | 9164897 | POA | 7/28/2020 | - | - | - | - | -5.3 | -5.3 | |
| Nathaniel Clifford | 692747 | 9525860 | POA | 10/17/2023 | - | - | - | - | -103.6 | -103.6 | Legitimate - Backorders |
| Nathaniel Clifford | 692747 | 9528745 | POA | 1/18/2024 | - | - | - | - | -57.12 | -57.12 | Legitimate - Backorders |
| Nathaniel Clifford | 692747 | 9530105 | POA | 3/8/2024 | - | - | - | - | -58.08 | -58.08 | Legitimate - Backorders |
| Nathaniel Clifford | 692747 | 9534495 | POA | 1/17/2025 | -149.88 | - | - | - | - | -149.88 | Legitimate - Backorders |
| Nathanya Lee | 553287 | 9423364 | POA | 11/3/2020 | - | - | - | - | -17.04 | -17.04 | |
| Nathanya Lee | 553287 | 2186149 | I(3) | 9/19/2023 | - | - | - | - | 33.12 | 33.12 | |
| National Polymer | 104167 | 9467484 | POA | 6/17/2021 | - | - | - | - | -24.34 | -24.34 | |
| Native Trails, inc. | 663902 | 9180791 | POA | 9/22/2020 | - | - | - | - | -44.4 | -44.4 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Natonee Weisenfeld | 676856 | 9453834 | POA | 3/11/2021 | - | - | - | - | -.67 | -.67 | |
| Natonee Weisenfeld | 676856 | 9455308 | POA | 3/18/2021 | - | - | - | - | -48.08 | -48.08 | |
| Natural Body West Cobb | 375398 | 9473719 | POA | 8/17/2021 | - | - | - | - | -12.56 | -12.56 | |
| Natural Body West Cobb | 375398 | 9475038 | CM | 8/27/2021 | - | - | - | - | -12.4 | -12.4 | |
| Natural Elements Gwen Gregory | 723841 | 9534510 | POA | 1/23/2025 | - | -278.88 | - | - | - | -278.88 | |
| Natural Nirvana | 179284 | 2124241 | I(3) | 10/24/2022 | - | - | - | - | 20.59 | 20.59 | |
| Natural Nirvana | 179284 | 2162457 | I(3) | 4/28/2023 | - | - | - | - | 193.5 | 193.5 | |
| Natural Resources Canada- CanmetENERGY | 299654 | 9501800 | POA | 3/22/2022 | - | - | - | - | -253.92 | -253.92 | Legitimate - Backorder |
| Naturally BeYOUtiful | 745937 | 9527211 | POA | 11/30/2023 | - | - | - | - | -50.4 | -50.4 | |
| Naturally BeYOUtiful | 745937 | 9529038 | POA | 1/31/2024 | - | - | - | - | -50.4 | -50.4 | |
| Natures Plus (30000.00) | 480522 | 9533482 | POA | 9/23/2024 | - | - | - | - | -10,954.44 | -10,954.44 | 9/16/22-emailed customer directly regarding past due invoices. LNR |
| ***Naturopathica (10000.00) | 741857 | 9531538 | POA | 5/21/2024 | - | - | - | - | -100.05 | -100.05 | 11/07/22- 2nd email to customer regarding past due invoices. LNR 10/28/22- emailed customer past due invoices |
| ***Naturopathica (10000.00) | 741857 | 2224505 | I(6) | 5/29/2024 | - | - | - | - | 3,981.11 | 3,981.11 | 11/07/22- 2nd email to customer regarding past due invoices. LNR 10/28/22- emailed customer past due invoices |
| Neil C McLeod | 356942 | 9475735 | POA | 9/2/2021 | - | - | - | - | -41.28 | -41.28 | |
| Nelissa Salvador | 664903 | 9180638 | POA | 9/21/2020 | - | - | - | - | -15.29 | -15.29 | |
| Nery Norales | 765803 | 2234477 | I(3) | 9/12/2024 | - | - | - | - | 42.44 | 42.44 | |
| New York Mushroom Company LLC | 512005 | 9462100 | POA | 4/30/2021 | - | - | - | - | -0.5 | -0.5 | |
| Next Generation Bowling Inc. | 320025 | 9474058 | POA | 8/19/2021 | - | - | - | - | -67.76 | -67.76 | |
| Nia Cruz | 656407 | 9477350 | POA | 9/13/2021 | - | - | - | - | -43.92 | -43.92 | |
| Nicholas Brown (5000.00) | 363856 | 2219447 | I(6) | 4/15/2024 | - | - | - | - | 152.1 | 152.1 | |
| Nicholas Brown (5000.00) | 363856 | 2219564 | I(6) | 4/15/2024 | - | - | - | - | 15.36 | 15.36 | |
| Nicholas Errichetto | 634281 | 9433638 | POA | 12/8/2020 | - | - | - | - | -230.4 | -230.4 | Legitimate - Deleted Items |
| Nicholas Paul | 450287 | 9475292 | POA | 8/30/2021 | - | - | - | - | -0.3 | -0.3 | |
| Nichole Nace | 510418 | 9529832 | POA | 2/27/2024 | - | - | - | - | -96.48 | -96.48 | |
| Nick Dindio | 639375 | 9523161 | POA | 6/27/2023 | - | - | - | - | -90.24 | -90.24 | |
| Nick Gallo | 709856 | 9517516 | POA | 1/9/2023 | - | - | - | - | -94.08 | -94.08 | |
| Nick Giorno | 700170 | 9511208 | POA | 8/25/2022 | - | - | - | - | -31.68 | -31.68 | |
| Nick Harmon | 495024 | 9503876 | POA | 4/22/2022 | - | - | - | - | -103.68 | -103.68 | |
| Nick Landolfa | 267387 | 9532882 | POA | 8/19/2024 | - | - | - | - | -271.61 | -271.61 | Legitimate - Backorder |
| Nicolas Chery | 638455 | 9464601 | CM | 5/25/2021 | - | - | - | - | -150.23 | -150.23 | |
| Nicole Ashley | 764390 | 9532152 | POA | 7/1/2024 | - | - | - | - | -129.6 | -129.6 | |
| Nicole Ashley | 765382 | 9532887 | POA | 8/19/2024 | - | - | - | - | -31.68 | -31.68 | |
| Nicole Brandt | 758973 | 9529471 | POA | 2/16/2024 | - | - | - | - | -110.88 | -110.88 | |
| Nicole Brandt | 765542 | 9533025 | POA | 8/27/2024 | - | - | - | - | -126.72 | -126.72 | |
| Nicole Callen | 474573 | 9487132 | POA | 11/10/2021 | - | - | - | - | -246.9 | -246.9 | Legitimate - Backorders |
| Nicole Callen | 474573 | 9520797 | POA | 3/28/2023 | - | - | - | - | -25.32 | -25.32 | Legitimate - Backorders |
| Nicole Flanagan | 295280 | 9532080 | POA | 6/25/2024 | - | - | - | - | -56.88 | -56.88 | |
| Nicole Gagliano | 545284 | 9164636 | POA | 7/27/2020 | - | - | - | - | -52.82 | -52.82 | |
| Nicole Hinterstocker | 333576 | 9524282 | POA | 8/16/2023 | - | - | - | - | -604.16 | -604.16 | Legitimate - Backorder |
| Nicole James | 237290 | 9488000 | POA | 11/22/2021 | - | - | - | - | -194.04 | -194.04 | Legitimate - Backorders |
| Nicole James | 237290 | 9506093 | POA | 5/26/2022 | - | - | - | - | -94.5 | -94.5 | Legitimate - Backorders |
| Nicole Lehr | 701964 | 9503672 | POA | 4/20/2022 | - | - | - | - | -42 | -42 | Legitimate - Backorders |
| Nicole Lehr | 701964 | 9511037 | POA | 8/23/2022 | - | - | - | - | -42 | -42 | Legitimate - Backorders |
| Nicole Lehr | 701964 | 9517562 | POA | 1/10/2023 | - | - | - | - | -238.56 | -238.56 | Legitimate - Backorders |
| ***Nicole Moss | 640219 | 1767047 | I(3) | 6/3/2020 | - | - | - | - | 46.58 | 46.58 | |
| Nicole Schoeny | 729662 | 9520287 | POA | 3/14/2023 | - | - | - | - | -101.97 | -101.97 | |
| Nicole Turney | 265518 | 9500924 | CM | 3/9/2022 | - | - | - | - | -19.94 | -19.94 | |
| Nicole Walker | 766616 | 9533877 | POA | 10/29/2024 | - | - | - | -8.64 | - | -8.64 | |
| Nicole sottile | 767032 | 2240222 | I(3) | 12/6/2024 | - | - | 58.36 | - | - | 58.36 | |
| Nicolette Finch | 600973 | 9155519 | POA | 6/9/2020 | - | - | - | - | -20 | -20 | |
| Nikki Bowman | 706417 | 9526884 | POA | 11/28/2023 | - | - | - | - | -187 | -187 | |
| Nikki Conley | 765991 | 2235676 | I(3) | 9/25/2024 | - | - | - | - | 212.25 | 212.25 | |
| Ninoska Frankel | 579456 | 9630728 | POA | 4/8/2014 | - | - | - | - | -163.2 | -163.2 | |
| Ninth Planet | 745081 | 9532144 | POA | 6/28/2024 | - | - | - | - | -4,245.00 | -4,245.00 | |
| Ninth Planet | 745081 | 9532658 | POA | 7/31/2024 | - | - | - | - | -1,937.00 | -1,937.00 | |
| Ninth Planet | 745081 | 9533046 | CM | 8/20/2024 | - | - | - | - | -1,600.00 | -1,600.00 | |
| Ninth Planet | 745081 | 9533141 | POA | 8/30/2024 | - | - | - | - | -2,914.00 | -2,914.00 | |
| Ninth Planet | 745081 | 9534081 | POA | 10/1/2024 | - | - | - | - | -2,320.60 | -2,320.60 | |
| Ninth Planet | 745081 | 2236218 | I(6) | 9/30/2024 | - | - | - | - | 558 | 558 | |
| Ninth Planet | 745081 | 2239834 | I(6) | 11/30/2024 | - | - | - | 11,881.92 | - | 11,881.92 | |
| Ninth Planet | 745081 | 2241005 | I(6) | 12/31/2024 | - | - | 12,136.62 | - | - | 12,136.62 | |
| Ninth Planet | 745081 | 2242289 | I(6) | 1/31/2025 | - | 12,458.90 | - | - | - | 12,458.90 | |
| Nkeonyeme Nwamokobia | 530167 | 9150807 | POA | 5/11/2020 | - | - | - | - | -342 | -342 | Legitimate - Deleted Items |
| Noam Ben Efrem | 366671 | 9443117 | POA | 1/15/2021 | - | - | - | - | -1.93 | -1.93 | |
| Noey Mcdonald | 519820 | 9503964 | POA | 4/25/2022 | - | - | - | - | -2,200.00 | -2,200.00 | Legitimate - Backorder |
| Nora Martinez | 630484 | 9155639 | POA | 6/10/2020 | - | - | - | - | -16.57 | -16.57 | |
| ***Noraihuda Huntley | 651009 | 1799198 | I(3) | 7/29/2020 | - | - | - | - | 57.12 | 57.12 | |
| Norma Gutierrez | 590937 | 9145269 | POA | 3/30/2020 | - | - | - | - | -30.6 | -30.6 | |
| Norma Lovhaugen | 745346 | 9476010 | POA | 9/3/2021 | - | - | - | - | -112.8 | -112.8 | Legitimate - Backorders |
| Norma Lovhaugen | 745346 | 9511302 | POA | 8/26/2022 | - | - | - | - | -74.88 | -74.88 | Legitimate - Backorders |
| Norma Lovhaugen | 745346 | 9526775 | POA | 11/21/2023 | - | - | - | - | -128.16 | -128.16 | Legitimate - Backorders |
| Notaco | 617601 | 9145168 | POA | 3/30/2020 | - | - | - | - | -394.88 | -394.88 | |
| Notaco | 617601 | 9178768 | POA | 9/14/2020 | - | - | - | - | -515.16 | -515.16 | |
| Noushin Rahmatollahi | 481970 | 9516304 | POA | 2/10/2023 | - | - | - | - | -362.88 | -362.88 | Legitimate - Backorder |
| Nurudeen Haseeb | 433970 | 9446349 | POA | 1/28/2021 | - | - | - | - | -63.36 | -63.36 | |
| Nuzurns Nutraceuticals | 578236 | 9182642 | POA | 9/29/2020 | - | - | - | - | -22.62 | -22.62 | |
| OASIS DAY SPA | 593763 | 9518105 | POA | 1/20/2023 | - | - | - | - | -648.89 | -648.89 | Legitimate - Backorders |
| OASIS DAY SPA | 593763 | 9518106 | POA | 1/20/2023 | - | - | - | - | -350.14 | -350.14 | Legitimate - Backorders |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan | 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OCTAVIO DOMINGUEZ | 718874 | 9503938 | POA | 4/25/2022 | - | - | - | - | - | | -60 | -60 | |
| OCULUS TECHNOLOGIES OF MEXICO S.A. DE C.V. | 377370 | 9477655 | POA | 9/14/2021 | - | - | - | - | - | | -45 | -45 | Legitimate Credit |
| OCULUS TECHNOLOGIES OF MEXICO S.A. DE C.V. | 377370 | 9489045 | POA | 11/22/2021 | - | - | - | - | - | | -4,517.75 | -4,517.75 | Legitimate Credit |
| OCULUS TECHNOLOGIES OF MEXICO S.A. DE C.V. | 377370 | 9497967 | POA | 2/3/2022 | - | - | - | - | - | | -4,552.37 | -4,552.37 | Legitimate Credit |
| OM Organics | 353696 | 2153669 | I(4) | 3/15/2023 | - | - | - | - | - | | 14.99 | 14.99 | |
| OMAR SIERRA | 754695 | 2219647 | I(3) | 2/1/2024 | - | - | - | - | - | | 124.91 | 124.91 | |
| OMAYRA ROSARIO | 733592 | 2205094 | I(3) | 1/8/2024 | - | - | - | - | - | | 0.99 | 0.99 | |
| OMEGA TECH LABS ATTN: KEITH CRETAL | 225915 | 9532419 | POA | 7/19/2024 | - | - | - | - | - | | -15 | -15 | Legitimate - Credit for backordered items. |
| OMG Shots | 732154 | 2115722 | I(3) | 9/15/2022 | - | - | - | - | - | | 5.51 | 5.51 | |
| OPAL AESTHETICSPOE41088 | 761344 | 2218856 | I(3) | 4/10/2024 | - | - | - | - | - | | 0.02 | 0.02 | |
| OY-L LLC | 433012 | 9189031 | POA | 10/20/2020 | - | - | - | - | - | | -74.38 | -74.38 | |
| Obianuju Obierika | 669008 | 9421527 | POA | 10/27/2020 | - | - | - | - | - | | -36.65 | -36.65 | |
| Oksana Ballou (1000.00) | 732364 | 2239131 | I(6) | 11/13/2024 | - | - | - | - | 133.08 | - | | 133.08 | |
| Oksana Ballou (1000.00) | 732364 | 2239148 | I(6) | 11/14/2024 | - | - | - | - | 77.76 | - | | 77.76 | |
| Olga Aldrich | 458228 | 9470424 | POA | 7/15/2021 | - | - | - | -15.93 | - | | -15.93 | -15.93 | |
| Olga Alicea | 725245 | 9501496 | POA | 3/17/2022 | - | - | - | -3.68 | - | | -3.68 | -3.68 | |
| Olga Reding | 479419 | 9492372 | POA | 12/15/2021 | - | - | - | - | - | | -215.04 | -215.04 | Legitimate - Backorders |
| Olga Reding | 479419 | 9513319 | POA | 10/4/2022 | - | - | - | - | - | | -20.16 | -20.16 | Legitimate - Backorders |
| Olga Reding | 479419 | 9515518 | POA | 11/22/2022 | - | - | - | - | - | | -54.72 | -54.72 | Legitimate - Backorders |
| Olga Reding | 479419 | 9517930 | POA | 1/18/2023 | - | - | - | - | - | | -83.52 | -83.52 | Legitimate - Backorders |
| Olga Rodriguez | 765994 | 2235618 | I(3) | 9/25/2024 | - | - | - | - | - | | 111.71 | 111.71 | |
| Olivia Judah | 535913 | 9520633 | POA | 3/23/2023 | - | - | - | - | - | | -130.56 | -130.56 | |
| Olivia Williams | 652259 | 9160863 | POA | 7/10/2020 | - | - | - | - | - | | -31.2 | -31.2 | |
| Omefa Organics | 744865 | 9520952 | POA | 3/31/2023 | - | - | - | - | - | | -42.33 | -42.33 | |
| Oneka Elements | 766579 | 2237999 | I(3) | 10/24/2024 | - | - | - | - | - | 0.3 | - | | 0.3 | |
| Oni Soaps  Chandlery LLC | 728063 | 9520288 | POA | 3/14/2023 | - | - | - | - | - | | -125.24 | -125.24 | |
| Onika Miller | 643382 | 9440310 | POA | 1/5/2021 | - | - | - | - | - | | -3.78 | -3.78 | |
| Oral BioTech (25000.00) | 40921 | 9454222 | CM | 3/12/2021 | - | - | - | - | - | | -200 | -200 | Legitimate - RMA |
| Oral BioTech (25000.00) | 40921 | 9501992 | CM | 3/23/2022 | - | - | - | - | - | | -660.96 | -660.96 | Legitimate - RMA |
| Oras Amazing Herbal | 483057 | 9478046 | POA | 9/16/2021 | - | - | - | - | - | | -25.6 | -25.6 | |
| Organic Approach LLC | 595103 | 9500736 | CM | 3/7/2022 | - | - | - | - | - | | -172.8 | -172.8 | |
| Orlando Paulino | 496181 | 9135483 | POA | 12/10/2019 | - | - | - | - | - | | -40 | -40 | |
| Orlando Paulino | 685643 | 9534365 | POA | 12/26/2024 | - | - | -716.7 | - | - | | - | -716.7 | |
| Orysia McFarlane | 749052 | 2177405 | I(3) | 7/26/2023 | - | - | - | - | - | | 3.78 | 3.78 | |
| Orysia McFarlane | 749052 | 2187388 | I(3) | 9/25/2023 | - | - | - | - | - | | 45.12 | 45.12 | |
| Oshun Supply Inc. Sherri-Lee Gagnon | 376776 | 9444452 | POA | 1/21/2021 | - | - | - | - | - | | -300 | -300 | Legitimate - Backorder |
| Ovadia Abed | 700164 | 2176584 | I(3) | 7/17/2023 | - | - | - | - | - | | 133.16 | 133.16 | |
| PACIFIC PACKAGING PRODUCTS (15000.00) | 128689 | 2238267 | I(6) | 10/29/2024 | - | - | - | - | - | 308.43 - | | 308.43 | |
| PACIFIC PACKAGING PRODUCTS (15000.00) | 128689 | 2241522 | I(6) | 1/9/2025 | - | 275.69 - | - | - | - | | | 275.69 | |
| PACKAGING SOLUTIONS / TRICOR BRAUN | 40927 | 9153821 | POA | 6/1/2020 | - | - | - | - | - | | -15 | -15 | Legitimate - Double Capture |
| PACKAGING SOLUTIONS / TRICOR BRAUN | 40927 | 9471504 | POA | 7/23/2021 | - | - | - | - | - | | -715 | -715 | Legitimate - Double Capture |
| PAK LAB (5000.00) | 320221 | 2159034 | I(6) | 4/11/2023 | - | - | - | - | - | | 74.05 | 74.05 | 9/23/22-follow up email sent regarding payment for past due invoices. LNR |
| PAM LAGROU | 92047 | 9459197 | POA | 4/15/2021 | - | - | - | - | - | | -32.57 | -32.57 | |
| PAMELA BALL | 29048 | 9517906 | POA | 1/18/2023 | - | - | - | - | - | | -28.32 | -28.32 | |
| PAMELA BALL | 29048 | 9533632 | POA | 10/3/2024 | - | - | - | - | - | | -3.6 | -3.6 | |
| PAMELA CLUM | 309126 | 9513545 | POA | 10/11/2022 | - | - | - | - | - | | -12.96 | -12.96 | |
| PAMELA DICK (250.00) | 45144 | 9510112 | POA | 8/4/2022 | - | - | - | - | - | | -120 | -120 | |
| PAOLA LEGARRE | 309140 | 2089809 | I(3) | 5/11/2022 | - | - | - | - | - | | 23.04 | 23.04 | |
| PAPILLON INK, LLC C/O CARL BASILE (5000.00) | 742032 | 9462209 | POA | 5/3/2021 | - | - | - | - | - | | -66.56 | -66.56 | 12/02/22- spoke with customer and confirmed they're mailing a check for past due invoice 2125581. LNR |
| PAT STEPHENS | 354598 | 9441773 | POA | 1/11/2021 | - | - | - | - | - | | -94.18 | -94.18 | |
| PAUL BALDWIN | 627526 | 9534307 | POA | 12/13/2024 | - | - | - | -56.16 - | - | | | -56.16 | |
| PAUL KEICHER | 481003 | 9129220 | POA | 10/21/2019 | - | - | - | - | - | | -21.6 | -21.6 | |
| PAUL LICATA | 704634 | 9488512 | POA | 11/18/2021 | - | - | - | - | - | | -240.12 | -240.12 | Legitimate - Backorder |
| PAUL LICATA | 704634 | 9627911 | POA | 12/15/2023 | - | - | - | - | - | | -253.32 | -253.32 | Legitimate - Backorder |
| PAUL PEVSNER | 755104 | 9526711 | POA | 11/17/2023 | - | - | - | - | - | | -483.6 | -483.6 | Legitimate - Deleted Items |
| PAULA ALFORD | 588109 | 9437508 | POA | 12/22/2020 | - | - | - | - | - | | -8.51 | -8.51 | |
| PAULA KHOO | 765773 | 9533419 | POA | 9/20/2024 | - | - | - | - | - | | -462.35 | -462.35 | Legitimate - Backorder |
| PEGEEN KANGAS  VOYANT BEAUTYPO16272112 L2 | 759189 | 2211391 | I(3) | 2/20/2024 | - | - | - | - | - | | 44.78 | 44.78 | |
| PEI CHAO LIN | 722499 | 9498675 | POA | 2/11/2022 | - | - | - | - | - | | -179.04 | -179.04 | |
| PERFUME OIL DIRECT LLC | 163327 | 9532291 | POA | 7/10/2024 | - | - | - | - | - | | -51.84 | -51.84 | |
| PETER MONTAGUE | 658881 | 9523500 | POA | 7/11/2023 | - | - | - | - | - | | -100.8 | -100.8 | |
| PETER NIRCHIO | 473203 | 9442023 | CM | 1/11/2021 | - | - | - | - | - | | -322.56 | -322.56 | Legitimate - RMA |
| PETER SCHAFRICK | 401497 | 9518819 | POA | 2/6/2023 | - | - | - | - | - | | -89.04 | -89.04 | |
| ***PHMF USA | 486610 | 2041074 | I(3) | 10/26/2021 | - | - | - | - | - | | 43.2 | 43.2 | |
| PITNEY MEADOWS COMMUNITY FARM INC. | 664437 | 2101033 | I(4) | 7/14/2022 | - | - | - | - | - | | 9.05 | 9.05 | |
| PJ Aluning | 767367 | 2241645 | I(3) | 1/14/2025 | - | 27.34 - | - | - | - | | - | | 27.34 | |
| ***POLYFARM | 679751 | 1973186 | I(TBA) | 4/9/2021 | - | - | - | - | - | | 724.72 | 724.72 | |
| ***POLYFARM | 679751 | 1973247 | I(TBA) | 4/12/2021 | - | - | - | - | - | | 2,724.72 | 2,724.72 | |
| POURE GOODS | 699642 | 9531725 | POA | 5/31/2024 | - | - | - | - | - | | -14.33 | -14.33 | |
| POWER ENVIRONMENTAL ENERGY C/O WANYI ZHAN | 694910 | 2105967 | I(3) | 8/4/2022 | - | - | - | - | - | | 176 | 176 | |
| PRELAM ENTERPRISES LTD (5000.00) | 197931 | 2228333 | I(6) | 7/9/2024 | - | - | - | - | - | | 72 | 72 | |
| PRIME INGREDIENTS INC. (250.00) | 162801 | 9466145 | POA | 6/8/2021 | - | - | - | - | - | | -286 | -286 | Legitimate - Backorder |
| PRIME POTIONS INC. | 520761 | 9496213 | POA | 2/18/2022 | - | - | - | - | - | | -653.88 | -653.88 | Legitimate - Deleted Items |
| PURE COLORS COSMETICS (250.00) | 122468 | 9462764 | CM | 5/7/2021 | - | - | - | - | - | | -216 | -216 | Legitimate - Series of RMA's |
| PURE COLORS COSMETICS (250.00) | 122468 | 9471924 | CM | 7/28/2021 | - | - | - | - | - | | -216 | -216 | Legitimate - Series of RMA's |
| PURE COLORS COSMETICS (250.00) | 122468 | 9479272 | CM | 9/24/2021 | - | - | - | - | - | | -216 | -216 | Legitimate - Series of RMA's |
| PURE COLORS COSMETICS (250.00) | 122468 | 9479273 | CM | 9/24/2021 | - | - | - | - | - | | -874.8 | -874.8 | Legitimate - Series of RMA's |
| PURE HAVEN ESSENTIALS (50000.00) | 322403 | 9533239 | POA | 9/9/2024 | - | - | - | - | - | | -4,536.70 | -4,536.70 | 7-3-23 Emailed Statement SPM |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PURE HAVEN ESSENTIALS (50000.00) | 322403 | 9534165 | POA | 11/26/2024 | - | - | - | -11,263.30 | - | -11,263.30 | 7-3-23 Emailed Statement SPM |
| PURE HAVEN ESSENTIALS (50000.00) | 322403 | 9534508 | POA | 1/21/2025 | - | -3,475.60 | - | - | - | -3,475.60 | 7-3-23 Emailed Statement SPM |
| PURPLE BRANCH, LTD C/O Wendy Helm | 116946 | 9525931 | POA | 10/19/2024 | - | - | - | - | -113.76 | -113.76 | |
| Paige Bowser | 169788 | 9496020 | POA | 1/21/2022 | - | - | - | - | -188.28 | -188.28 | |
| Paige Leavitt | 684619 | 9449822 | POA | 2/11/2021 | - | - | - | - | -9.84 | -9.84 | |
| Paige VanDuser | 453712 | 9155969 | POA | 6/11/2020 | - | - | - | - | -30.72 | -30.72 | |
| Palace Skin Care Center Inc. | 470340 | 9509423 | POA | 7/21/2022 | - | - | - | - | -63.23 | -63.23 | |
| Pam Davis | 758876 | 9534252 | POA | 12/4/2024 | - | - | -0.12 | - | - | -0.12 | |
| Pam Davis | 758876 | 2242084 | I(3) | 1/20/2025 | - | 244.56 | - | - | - | 244.56 | |
| Pam Enos | 333086 | 9534070 | POA | 11/14/2024 | - | - | - | -283.5 | - | -283.5 | |
| Pam Thorne | 748265 | 2185960 | I(3) | 7/18/2023 | - | - | - | - | 144.89 | 144.89 | |
| Pamela Ball | 309859 | 9534260 | POA | 12/4/2024 | - | - | -123.22 | - | - | -123.22 | |
| Pamela Belain | 417921 | 9475996 | POA | 9/3/2021 | - | - | - | - | -54.18 | -54.18 | |
| Pamela Broekemeier | 454490 | 9534470 | POA | 1/14/2025 | - | -122.88 | - | - | - | -122.88 | |
| Pamela Fry | 710731 | 9532154 | POA | 7/1/2024 | - | - | - | - | -80.64 | -80.64 | |
| Pamela Hoehn | 57997 | 9519906 | POA | 3/7/2023 | - | - | - | - | -59.52 | -59.52 | |
| Pamela Luu | 487655 | 9141834 | POA | 3/4/2020 | - | - | - | - | -20 | -20 | |
| Pamela Villagomez | 82739 | 9533515 | POA | 9/26/2024 | - | - | - | - | -165.84 | -165.84 | |
| Pascale Phaeton | 293041 | 9517476 | POA | 1/6/2023 | - | - | - | - | -34.56 | -34.56 | |
| Passion Lavande / Catherine Gélinas | 129358 | 9120752 | CM | 7/19/2019 | - | - | - | - | -239.04 | -239.04 | Legitimate - Backorders + RMA |
| Passion Lavande / Catherine Gélinas | 129358 | 9522933 | POA | 6/15/2023 | - | - | - | - | -111.51 | -111.51 | Legitimate - Backorders + RMA |
| Passion Lavande / Catherine Gélinas | 129358 | 9525714 | POA | 10/11/2023 | - | - | - | - | -106.56 | -106.56 | Legitimate - Backorders + RMA |
| Passion Lavande / Catherine Gélinas | 129358 | 2194978 | I(3) | 11/6/2023 | - | - | - | - | 8.64 | 8.64 | Legitimate - Backorders + RMA |
| Pat Charles | 488369 | 9516704 | POA | 12/19/2022 | - | - | - | - | -483.84 | -483.84 | Legitimate - Backorder |
| Patricia Carew | 302096 | 9628142 | POA | 12/27/2023 | - | - | - | - | -33.48 | -33.48 | |
| Patricia Harlan | 727790 | 9507138 | POA | 6/14/2022 | - | - | - | - | -80.64 | -80.64 | |
| Patricia Herndon | 623490 | 9533602 | POA | 10/1/2024 | - | - | - | - | -153.52 | -153.52 | |
| Patricia Joseph | 648799 | 9492585 | POA | 12/16/2021 | - | - | - | - | -9.51 | -9.51 | |
| Patricia Langrehr-Marsh | 499215 | 9516316 | POA | 12/7/2022 | - | - | - | - | -241.56 | -241.56 | Legitimate - Backorder |
| Patricia Nizalowski | 646733 | 2128339 | I() | 11/10/2022 | - | - | - | - | 5 | 5 | |
| Patricia Pendleton | 248712 | 9504035 | POA | 4/26/2022 | - | - | - | - | -161.28 | -161.28 | |
| Patricia Poling | 766917 | 9534166 | POA | 11/26/2024 | - | - | -186.24 | - | - | -186.24 | |
| Patricia Roberts | 662305 | 2087233 | I(3) | 4/27/2022 | - | - | - | - | 9.85 | 9.85 | |
| Patricia Starr | 615289 | 9490097 | POA | 11/30/2021 | - | - | - | - | -70.02 | -70.02 | |
| Patricio Schames | 766879 | 2239503 | I(3) | 11/21/2024 | - | - | 27.76 | - | - | 27.76 | |
| Patrick Griffin | 623141 | 9531865 | POA | 6/10/2024 | - | - | - | - | -10.97 | -10.97 | |
| Patrick Johnson | 683291 | 9451356 | POA | 2/23/2021 | - | - | - | - | -17.73 | -17.73 | |
| Patrick Johnson | 683291 | 9516542 | POA | 12/14/2022 | - | - | - | - | -114 | -114 | |
| Patrick McGuire | 727481 | 9504616 | POA | 5/3/2022 | - | - | - | - | -64.32 | -64.32 | |
| Patrick Quick | 563094 | 9428776 | POA | 11/20/2020 | - | - | - | - | -72 | -72 | |
| Patsy Massie | 708596 | 9527706 | POA | 12/8/2023 | - | - | - | - | -15 | -15 | |
| Patsy Massie | 708597 | 9529944 | POA | 3/4/2024 | - | - | - | - | -0.01 | -0.01 | |
| Patti McCormick | 684438 | 9525312 | POA | 9/25/2023 | - | - | - | - | -20.16 | -20.16 | |
| Patti Moriarty | 598403 | 9176175 | POA | 9/3/2020 | - | - | - | - | -15 | -15 | |
| Patti Sweeney | 453721 | 9495638 | POA | 1/19/2022 | - | - | - | - | -29.76 | -29.76 | |
| Patty Ingram | 627884 | 3497729 | POA | 2/2/2022 | - | - | - | - | -396 | -396 | Legitimate - Backorder |
| ***Paul Bennett | 379064 | 1911927 | I(3) | 1/28/2021 | - | - | - | - | 259.2 | 259.2 | |
| Paul Forster | 699879 | 9482406 | POA | 10/18/2021 | - | - | - | - | -33.6 | -33.6 | |
| ***Paul Hawken | 608229 | 1770259 | I(3) | 6/9/2020 | - | - | - | - | 198.72 | 198.72 | |
| Paul Kurtz | 686360 | 9512832 | POA | 9/26/2022 | - | - | - | - | -132.48 | -132.48 | Legitimate - Backorder |
| Paul Lewis | 674401 | 9478768 | POA | 9/22/2021 | - | - | - | - | -24.19 | -24.19 | Legitimate - RMA |
| Paul Lewis | 674401 | 9485798 | CM | 11/3/2021 | - | - | - | - | -276.48 | -276.48 | Legitimate - RMA |
| Paul Martinez | 733768 | 2157747 | I(3) | 4/4/2023 | - | - | - | - | 6.69 | 6.69 | |
| Paul Miller | 726441 | 9503044 | POA | 4/8/2022 | - | - | - | - | -17.28 | -17.28 | |
| Paul Moir | 272728 | 9505751 | POA | 5/18/2022 | - | - | - | - | -347.04 | -347.04 | Legitimate - Backorder |
| Paul Shires | 313256 | 9519623 | POA | 2/28/2023 | - | - | - | - | -69.12 | -69.12 | |
| Paul Sorrels | 621478 | 9531069 | POA | 4/24/2024 | - | - | - | - | -528 | -528 | Legitimate - Backorder |
| Paul Tan | 700898 | 9510763 | POA | 8/17/2022 | - | - | - | - | -51.84 | -51.84 | |
| Paul Targosz (2500.00) | 562328 | 9481766 | POA | 10/12/2021 | - | - | - | - | -83.95 | -83.95 | |
| Paul Targosz (2500.00) | 562328 | 9533366 | POA | 9/17/2024 | - | - | - | - | -3,006.05 | -3,006.05 | |
| Paul Targosz (2500.00) | 562328 | 2239607 | I() | 11/25/2024 | - | - | - | 666.05 | - | 666.05 | |
| Paul Vultaggio | 619423 | 9429176 | POA | 11/23/2020 | - | - | - | - | -10.45 | -10.45 | |
| Paula Berends | 101530 | 9496938 | POA | 1/27/2022 | - | - | - | - | -97.02 | -97.02 | |
| Paula Black | 714718 | 9480233 | POA | 10/1/2021 | - | - | - | - | -111.84 | -111.84 | |
| Paula Britton | 693560 | 9457798 | CM | 4/6/2021 | - | - | - | - | -2.53 | -2.53 | |
| Paula Burck | 546182 | 9185083 | POA | 10/7/2020 | - | - | - | - | -40 | -40 | |
| Paula D. Jordan | 493271 | 9121197 | POA | 7/25/2019 | - | - | - | - | -20.4 | -20.4 | |
| Paula Davis | 703394 | 9484256 | POA | 10/27/2021 | - | - | - | - | -34.98 | -34.98 | |
| Paula Keif | 196802 | 9461309 | POA | 4/23/2021 | - | - | - | - | -15.82 | -15.82 | |
| Paula Keif | 196802 | 9469198 | POA | 7/2/2021 | - | - | - | - | -11.83 | -11.83 | |
| Paula Sullivan | 576813 | 9513902 | POA | 10/18/2022 | - | - | - | - | -12.96 | -12.96 | |
| Pavla Supikova | 683859 | 9534218 | POA | 12/3/2024 | - | - | -335.16 | - | - | -335.16 | |
| Pearl Fleischman Kerekes Bakery Equipment (250.00 | 69754 | 9533898 | POA | 10/30/2024 | - | - | - | -270 | - | -270 | Legitimate - Backorder |
| Pedro Maldonado | 162929 | 9475772 | POA | 9/2/2021 | - | - | - | - | -202.5 | -202.5 | |
| Peggy Alter | 572377 | 9476787 | POA | 9/9/2021 | - | - | - | - | -15 | -15 | |
| Peggy Harris | 487258 | 9518603 | POA | 3/3/2023 | - | - | - | - | -63.84 | -63.84 | |
| Peggy Horne | 535495 | 9510932 | POA | 8/22/2022 | - | - | - | - | -220.56 | -220.56 | Legitimate - Backorder |
| Peggy Yu | 263588 | 9486272 | POA | 11/5/2021 | - | - | - | - | -26.88 | -26.88 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pelvic Health and WellnessAmy Wood | 688019 | 9450559 | POA | 2/17/2021 | - | - | - | - | -6.9 | -6.9 | |
| Penelope Buell | 424257 | 9518624 | POA | 1/31/2023 | - | - | - | - | -54.72 | -54.72 | |
| Penny Fallon | 9723 | 9502279 | POA | 3/29/2022 | - | - | - | - | -372.72 | -372.72 | Legitimate - Backorders |
| Penny Fallon | 9723 | 9505519 | POA | 5/16/2022 | - | - | - | - | -204.48 | -204.48 | Legitimate - Backorders |
| Penny Fallon | 9723 | 9510235 | CM | 8/5/2022 | - | - | - | - | -36.24 | -36.24 | Legitimate - Backorders |
| Penny Fallon | 9723 | 9519690 | POA | 3/1/2023 | - | - | - | - | -33.72 | -33.72 | Legitimate - Backorders |
| Penny Fallon | 9723 | 9526955 | POA | 11/29/2023 | - | - | - | - | -123.84 | -123.84 | Legitimate - Backorders |
| Penny Fallon | 735059 | 9530543 | POA | 4/1/2024 | - | - | - | - | -133.6 | -133.6 | Legitimate - Backorders |
| Penny Fallon | 735059 | 9532381 | POA | 7/16/2024 | - | - | - | - | -25.92 | -25.92 | Legitimate - Backorders |
| Penny Fallon | 735059 | 9533300 | POA | 9/12/2024 | - | - | - | - | -264.96 | -264.96 | Legitimate - Backorders |
| Penny Valentine | 680555 | 9526886 | POA | 11/28/2023 | - | - | - | - | -11.52 | -11.52 | |
| Peter Adams | 683583 | 9450862 | POA | 2/19/2021 | - | - | - | - | -17.99 | -17.99 | |
| Peter Adler | 574817 | 9503135 | POA | 4/11/2022 | - | - | - | - | -63.36 | -63.36 | |
| Peter Bilkey | 674882 | 9530840 | POA | 4/12/2024 | - | - | - | - | -252.61 | -252.61 | Legitimate - Backorder |
| Peter Charkalis | 441892 | 9450720 | POA | 2/18/2021 | - | - | - | - | -13.6 | -13.6 | |
| Peter Egan | 636709 | 9458515 | POA | 4/9/2021 | - | - | - | - | -14.44 | -14.44 | |
| Peter Gayle | 637302 | 9450957 | POA | 2/19/2021 | - | - | - | - | -40 | -40 | |
| Peter Geaghan | 558581 | 9533758 | POA | 10/15/2024 | - | - | - | -100.8 | - | -100.8 | |
| Peter Griffith | 422179 | 9165346 | POA | 7/29/2020 | - | - | - | - | -66.24 | -66.24 | |
| Peter Hashagen | 420366 | 9490808 | POA | 12/2/2021 | - | - | - | - | -228.15 | -228.15 | Legitimate - Deleted Items |
| Peter Hull | 677220 | 9433167 | POA | 12/7/2020 | - | - | - | - | -58.42 | -58.42 | |
| Peter Mangs | 766365 | 2236785 | I(3) | 10/8/2024 | - | - | - | - | 68.9 | 68.9 | |
| Peter Martin | 732817 | 9521951 | POA | 5/3/2023 | - | - | - | - | -410.93 | -410.93 | Legitimate - Backorder |
| Peter Ott | 686926 | 9471790 | CM | 7/27/2021 | - | - | - | - | -69.12 | -69.12 | |
| Petr Filipenko | 766022 | 2236063 | I(3) | 9/27/2024 | - | - | - | - | 30.13 | 30.13 | |
| Petra Fortner | 602806 | 9516259 | POA | 12/6/2022 | - | - | - | - | -102.24 | -102.24 | |
| Petra Ware | 545288 | 9485663 | POA | 11/3/2021 | - | - | - | - | -60.42 | -60.42 | |
| Philip Byard | 607126 | 9450556 | POA | 2/17/2021 | - | - | - | - | -75.36 | -75.36 | |
| Philip Gamer | 699853 | 9484414 | POA | 2/9/2022 | - | - | - | - | -104.5 | -104.5 | Legitimate - Backorder |
| Philip Gamer | 699853 | 9508643 | POA | 7/6/2022 | - | - | - | - | -348.48 | -348.48 | Legitimate - Backorder |
| Philip R. Stone | 520261 | 9454119 | POA | 3/12/2021 | - | - | - | - | -68.3 | -68.3 | |
| Philip Smith | 689287 | 9454112 | POA | 3/12/2021 | - | - | - | - | -134.15 | -134.15 | |
| Philip Stone | 330481 | 9163909 | POA | 7/23/2020 | - | - | - | - | -12 | -12 | |
| Philippe Houze | 651366 | 9160230 | CM | 7/8/2020 | - | - | - | - | -106.71 | -106.71 | |
| Philippe Rispoli | 507282 | 9471697 | POA | 7/27/2021 | - | - | - | - | -73.44 | -73.44 | |
| Phillip Brechting | 731021 | 9516478 | POA | 12/13/2022 | - | - | - | - | -23.04 | -23.04 | |
| Pierre-Guy Lavigne | 343482 | 9510326 | POA | 8/9/2022 | - | - | - | - | -267.36 | -267.36 | Legitimate - Backorder |
| Pikes Peak Organic Manufacturing | 547862 | 9185548 | POA | 10/8/2020 | - | - | - | - | -1,533.40 | -1,533.40 | Legitimate - Double Capture |
| Pinaki Majhi | 517279 | 9502208 | POA | 3/28/2022 | - | - | - | - | -60 | -60 | |
| Pinecrest Remembrance Services | 414180 | 2087256 | I(3) | 4/27/2022 | - | - | - | - | 7.49 | 7.49 | |
| Piper Jomales | 188742 | 9531361 | POA | 5/8/2024 | - | - | - | - | -48.96 | -48.96 | |
| Plant Extracts International Inc. (5000.00) | 296245 | 2213536 | I(6) | 3/4/2024 | - | - | - | - | 34.56 | 34.56 | |
| Plant Extracts International Inc. (5000.00) | 296245 | 2214104 | I() | 3/6/2024 | - | - | - | - | 46.6 | 46.6 | |
| Polly Schellinger | 346607 | 9430363 | POA | 11/30/2020 | - | - | - | - | -73.68 | -73.68 | Legitimate - Backorder |
| Polly Schellinger | 346607 | 9431651 | POA | 12/4/2020 | - | - | - | - | -318.24 | -318.24 | Legitimate - Backorder |
| Polly Schellinger | 346607 | 9474934 | POA | 8/26/2021 | - | - | - | - | -3.38 | -3.38 | Legitimate - Backorder |
| Prema Bali | 365077 | 9502500 | POA | 4/1/2022 | - | - | - | - | -25.92 | -25.92 | |
| Premier Pigments | 614134 | 9176858 | POA | 9/8/2020 | - | - | - | - | -515.9 | -515.9 | Legitimate - Double Charge |
| Premier Pigments | 614134 | 9185546 | POA | 10/8/2020 | - | - | - | - | -515.9 | -515.9 | Legitimate - Double Charge |
| Prima Fleur | 189011 | 9520601 | POA | 3/22/2023 | - | - | - | - | -2,106.00 | -2,106.00 | Legitimate Backorder |
| Priya Narasimhan | 282850 | 9461221 | POA | 4/23/2021 | - | - | - | - | -15.35 | -15.35 | Legitimate - Backorders |
| Priya Narasimhan | 282850 | 9523212 | POA | 6/29/2023 | - | - | - | - | -326.18 | -326.18 | Legitimate - Backorders |
| Priya Narasimhan | 282850 | 9528380 | POA | 1/3/2024 | - | - | - | - | -27.36 | -27.36 | Legitimate - Backorders |
| Pro Pack Packaging INC. | 754119 | 9532306 | POA | 7/11/2024 | - | - | - | - | -30 | -30 | |
| Probitas Inc (5000.00) | 433424 | 9529470 | POA | 2/16/2024 | - | - | - | - | -1,364.46 | -1,364.46 | 10/28/22- customer emailed sending payment today. LNR |
| Purchasing Agent | 589292 | 2202575 | I(3) | 11/27/2023 | - | - | - | - | 127.75 | 127.75 | |
| Purchasing Agent | 589292 | 2224081 | I(3) | 5/16/2024 | - | - | - | - | 240.33 | 240.33 | |
| Purchasing Coordinator | 664559 | 9528902 | POA | 1/25/2024 | - | - | - | - | -140.16 | -140.16 | |
| QET Botanicals | 663196 | 9469448 | POA | 7/7/2021 | - | - | - | - | -20.08 | -20.08 | |
| QIAGEN GMBH | 715197 | 9528462 | POA | 1/4/2024 | - | - | - | - | -8 | -8 | Legitimate - Prepay |
| QIAGEN GMBH | 715197 | 9533175 | POA | 9/3/2024 | - | - | - | - | -8 | -8 | Legitimate - Prepay |
| QIAGEN GMBH | 715197 | 9533911 | POA | 10/25/2024 | - | - | - | -1,427.25 | - | -1,427.25 | Legitimate - Prepay |
| Quentin Bowden | 654184 | 9419702 | POA | 10/21/2020 | - | - | - | - | -64.8 | -64.8 | |
| Quinn Laky | 767199 | 2240721 | I(3) | 12/19/2024 | - | 15.86 | - | - | - | 15.86 | |
| Quinton Stevens-Palmer | 533303 | 9453833 | POA | 3/11/2021 | - | - | - | - | -284.64 | -284.64 | Legitimate - Double Capture |
| R-FLY TACKLE COMPANY (250.00) | 207822 | 9501477 | POA | 3/17/2022 | - | - | - | - | -40.32 | -40.32 | |
| RANDY GARNETT | 539812 | 9604012 | POA | 4/25/2022 | - | - | - | - | -86.4 | -86.4 | |
| RAPHAEL LADERMAN | 490839 | 9502077 | POA | 3/24/2022 | - | - | - | - | -10.56 | -10.56 | |
| RAY BROOKS | 479379 | 9514588 | POA | 11/1/2022 | - | - | - | - | -76.06 | -76.06 | |
| RAY PULIDO | 640834 | 9162163 | POA | 7/16/2020 | - | - | - | - | -181.8 | -181.8 | |
| RAY SMITH | 165579 | 9453195 | POA | 3/8/2021 | - | - | - | - | -339.94 | -339.94 | Legitimate - Deleted Items |
| REBECCA BLACK | 765761 | 9533384 | POA | 9/18/2024 | - | - | - | - | -89.77 | -89.77 | |
| REBECCA MICELI | 731328 | 9534378 | POA | 1/2/2025 | - | -178.8 | - | - | - | -178.8 | |
| REGINE OTIS | 733284 | 9513806 | POA | 10/18/2022 | - | - | - | - | -134.46 | -134.46 | |
| REI FOOD SERVICES, LLC | 270176 | 2231940 | I(3) | 8/13/2024 | - | - | - | - | 259.13 | 259.13 | Due for overage on DS overshipment |
| REJUVENOL LABS (5000.00) | 165468 | 9490944 | CM | 12/2/2021 | - | - | - | - | -94.5 | -94.5 | |
| REJUVENOL LABS (5000.00) | 165468 | 9495487 | POA | 1/18/2022 | - | - | - | - | -9 | -9 | |
| REJUVENOL LABS (5000.00) | 165468 | 2232166 | I() | 8/16/2024 | - | - | - | - | 61.56 | 61.56 | |

| Name (Credit Limit) | ID | Inv/Cr | Type(Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RENEE AINLAY | 378077 | 1963233 | I(3) | 4/15/2021 | - | - | - | - | 29.07 | 29.07 | |
| RICH ALLRED SCIRX PHARMACY | 126430 | 9481385 | POA | 10/11/2021 | - | - | - | - | -17.76 | -17.76 | |
| RICH ALLRED SCIRX PHARMACY | 126430 | 9505857 | POA | 5/20/2022 | - | - | - | - | -100 | -100 | |
| RICHARD SIMS | 464330 | 9478752 | POA | 9/22/2021 | - | - | - | - | -36.72 | -36.72 | Legitimate - Backorders |
| RICHARD SIMS | 464330 | 9506661 | POA | 6/6/2022 | - | - | - | - | -200.52 | -200.52 | Legitimate - Backorders |
| RICHARD TAYLOR | 589809 | 9470459 | POA | 7/15/2021 | - | - | - | - | -5.98 | -5.98 | |
| ROANNE HOUCK | 87765 | 9518365 | POA | 1/26/2023 | - | - | - | - | -7.2 | -7.2 | |
| ***ROB BILLING | 356779 | 1751818 | I(3) | 5/7/2020 | - | - | - | - | 152.56 | 152.56 | |
| ROB VACCA | 159923 | 9474852 | POA | 8/26/2021 | - | - | - | - | -41.28 | -41.28 | |
| ***ROBERT BARATHY (15000.00) | 289040 | 1699922 | I(6) | 2/7/2020 | - | - | - | - | 7,723.70 | 7,723.70 | emailed 6/1/23 anb |
| ***ROBERT BARATHY (15000.00) | 289040 | 1714175 | I(6) | 3/9/2020 | - | - | - | - | 3,948.98 | 3,948.98 | emailed 6/1/23 anb |
| ROBERT ILEGIEUNO | 223295 | 9473563 | POA | 8/16/2021 | - | - | - | - | -9.07 | -9.07 | |
| ROBERT LEE | 375976 | 9132140 | POA | 11/15/2019 | - | - | - | - | -4.92 | -4.92 | |
| ROBERT MILLER | 714761 | 9480364 | POA | 10/4/2021 | - | - | - | - | -138.51 | -138.51 | |
| ROBIN MOORE | 165597 | 9533986 | POA | 11/6/2024 | - | - | - | -228.72 | - | -228.72 | Legitimate - Backorder |
| ROBIN WEAVER | 95107 | 2228925 | I(3) | 7/10/2024 | - | - | - | - | 479.12 | 479.12 | |
| RON FALCONE | 725469 | 9493042 | POA | 12/21/2021 | - | - | - | - | -218.4 | -218.4 | Legitimate - Backorder |
| RONALD WIEBE | 692563 | 9169510 | POA | 8/12/2020 | - | - | - | - | -240 | -240 | Legitimate - Backorder |
| ROSA VAIRO VIPSAL 6186 | 722043 | 9509290 | POA | 7/19/2022 | - | - | - | - | -60 | -60 | |
| ROSALEE SPEHAR | 272111 | 9510282 | POA | 8/8/2022 | - | - | - | - | -58.36 | -58.36 | |
| ROSELINE OKORO | 522200 | 9431876 | POA | 12/4/2020 | - | - | - | - | -20 | -20 | |
| ROSELINE OKORO | 522200 | 9439036 | POA | 12/29/2020 | - | - | - | - | -20 | -20 | |
| ROXY AND RICH INC | 603819 | 9524321 | POA | 3/13/2023 | - | - | - | - | -92.11 | -92.11 | |
| ROZELLE INC (1500.00) | 742299 | 2177828 | I() | 7/31/2023 | - | - | - | - | 9.65 | 9.65 | Emailed Statement 07-05-23 SPM |
| ROZZ MAXWELL | 767435 | 2241875 | I(3) | 1/21/2025 | 18.66 | - | - | - | | 18.66 | |
| RPC2B | 764314 | 2242275 | I(3) | 1/31/2025 | 2,164.48 | - | - | - | | 2,164.48 | |
| RUBY SHETLER | 761134 | 9534458 | POA | 1/14/2025 | -636 | - | - | - | | -636 | |
| RUGGED AND DAPPER LLC (5000.00) | 337368 | 9500993 | POA | 3/10/2022 | - | - | - | - | -161.41 | -161.41 | |
| RUTHIE BRODO | 731526 | 9512497 | POA | 9/19/2022 | - | - | - | - | -673.81 | -673.81 | Legitimate - Backorder |
| Rabbi Maher | 499386 | 9464291 | POA | 5/21/2021 | - | - | - | - | -56.64 | -56.64 | |
| Rachael Lowry | 723505 | 2172387 | I(PICKUP) | 6/23/2023 | - | - | - | - | 52.62 | 52.62 | |
| ***Rachael Messner | 634797 | 1750787 | I(3) | 5/6/2020 | - | - | - | - | 360 | 360 | |
| Rachel Anderson | 746719 | 9531048 | POA | 4/23/2024 | - | - | - | - | -69.12 | -69.12 | |
| Rachel Bailey | 490104 | 9529916 | POA | 2/29/2024 | - | - | - | - | -575 | -575 | Legitimate - Backorder |
| Rachel Glarner | 683308 | 9510739 | POA | 8/17/2022 | - | - | - | - | -5,631.36 | -5,631.36 | Legitimate, prepays on backordered items. |
| Rachel Glarner | 683308 | 9510747 | POA | 8/17/2022 | - | - | - | - | -7,200.00 | -7,200.00 | Legitimate, prepays on backordered items. |
| Rachel Greenholt | 563821 | 9475131 | POA | 8/27/2021 | - | - | - | - | -31.58 | -31.58 | |
| Rachel Marco | 626483 | 9463860 | POA | 5/18/2021 | - | - | - | - | -115.05 | -115.05 | |
| Rachel Rubin | 733903 | 2126165 | I(3) | 11/1/2022 | - | - | - | - | 52.42 | 52.42 | |
| Rachel Stephens | 491378 | 9469803 | POA | 7/9/2021 | - | - | - | - | -6.56 | -6.56 | |
| Rachel Turner-Mullen | 316847 | 9470949 | POA | 7/20/2021 | - | - | - | - | -12.26 | -12.26 | |
| Racquel Johnson | 564454 | 9146658 | POA | 4/8/2020 | - | - | - | - | -29.76 | -29.76 | |
| Rafael rebustil | 639288 | 9149261 | POA | 4/28/2020 | - | - | - | - | -302.4 | -302.4 | Legitimate - Deleted Items |
| Rafael rebustil | 639288 | 9149263 | POA | 4/28/2020 | - | - | - | - | -50.43 | -50.43 | Legitimate - Deleted Items |
| Ragini shah | 725615 | 9506231 | POA | 5/27/2022 | - | - | - | - | -37.92 | -37.92 | |
| Ralph Haman | 705066 | 9499110 | POA | 2/17/2022 | - | - | - | - | -417.6 | -417.6 | Legitimate - Backorder |
| Ralph Stasel | 278690 | 9484848 | POA | 10/29/2021 | - | - | - | - | -28.8 | -28.8 | |
| Ralph Stasel | 278690 | 9532793 | POA | 8/13/2024 | - | - | - | - | -24.48 | -24.48 | |
| Ramy Habib | 651602 | 9515212 | POA | 11/16/2022 | - | - | - | - | -59.52 | -59.52 | |
| Randall Hamm | 708796 | 2062537 | I(3) | 1/7/2022 | - | - | - | - | 46.02 | 46.02 | |
| Randall Harrigan | 687782 | 9474103 | POA | 8/19/2021 | - | - | - | - | -387.6 | -387.6 | Legitimate - Deleted Items |
| Randall L Harness | 734655 | 9515990 | POA | 12/1/2022 | - | - | - | - | -42 | -42 | |
| Ranvir Gujral | 629336 | 9149907 | CM | 5/1/2020 | - | - | - | - | -1,080.00 | -1,080.00 | Legitimate - RMA |
| Rapunzels Boutique | 173371 | 9171544 | POA | 8/19/2020 | - | - | - | - | -16.08 | -16.08 | Legitimate - Double Capture |
| Rapunzels Boutique | 173371 | 9179802 | POA | 9/17/2020 | - | - | - | - | -445.2 | -445.2 | Legitimate - Double Capture |
| Raquel Castillo | 550619 | 9430427 | CM | 11/30/2020 | - | - | - | - | -100.63 | -100.63 | |
| ***Raquiyah Colton | 646748 | 9492991 | POA | 12/21/2021 | - | - | - | - | -55.15 | -55.15 | |
| Ras Nah-Shalom | 628942 | 9484632 | POA | 10/28/2021 | - | - | - | - | -34.56 | -34.56 | |
| Rashid Muhammad | 410789 | 9444114 | POA | 1/20/2021 | - | - | - | - | -3.78 | -3.78 | |
| Raven Key | 589983 | 9504560 | POA | 5/3/2022 | - | - | - | - | -37.2 | -37.2 | |
| Ray Thomas | 729619 | 9509427 | POA | 7/21/2022 | - | - | - | - | -26.88 | -26.88 | |
| Rayelle McLaughin | 748276 | 2217311 | I(3) | 3/28/2024 | - | - | - | - | 119.06 | 119.06 | |
| Raymi Taylor | 723202 | 9528583 | POA | 1/12/2024 | - | - | - | - | -31.68 | -31.68 | |
| Raymond Lapp | 382708 | 9505380 | POA | 5/13/2022 | - | - | - | - | -178.83 | -178.83 | Legitimate - Backorder |
| Raymond Lapp | 382708 | 9515096 | POA | 11/14/2022 | - | - | - | - | -237.9 | -237.9 | Legitimate - Backorder |
| Rayvon Scott | 705323 | 1994440 | I(3) | 6/22/2021 | - | - | - | - | 27.13 | 27.13 | |
| Raza Razavi | 692641 | 9454781 | POA | 3/17/2021 | - | - | - | - | -1,000.00 | -1,000.00 | Legitimate - Failed Refund |
| Rebecca Altman | 551041 | 9136299 | POA | 12/18/2019 | - | - | - | - | -54.72 | -54.72 | |
| Rebecca Altman | 551041 | 9136414 | POA | 12/19/2019 | - | - | - | - | -155.52 | -155.52 | |
| Rebecca Biederman | 636697 | 9517699 | POA | 1/12/2023 | - | - | - | - | -309.6 | -309.6 | Legitimate - Backorders |
| Rebecca Biederman | 636697 | 9529110 | POA | 2/2/2024 | - | - | - | - | -322.56 | -322.56 | Legitimate - Backorders |
| Rebecca Bruce | 535784 | 9477126 | POA | 9/10/2021 | - | - | - | - | -167.2 | -167.2 | |
| Rebecca Efigenio | 702536 | 9475722 | POA | 9/2/2021 | - | - | - | - | -55.21 | -55.21 | |
| Rebecca Ennis | 715485 | 9523027 | POA | 6/20/2023 | - | - | - | - | -162 | -162 | |
| Rebecca Farrow | 728189 | 9507218 | POA | 6/15/2022 | - | - | - | - | -2.88 | -2.88 | |
| Rebecca Geiger | 155652 | 9473072 | POA | 8/10/2021 | - | - | - | - | -34.56 | -34.56 | |
| Rebecca Geiger | 548888 | 9436811 | POA | 12/18/2020 | - | - | - | - | -10.73 | -10.73 | |
| Rebecca Hein | 676773 | 9533739 | POA | 10/14/2024 | - | - | - | -83.98 | - | -83.98 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rebecca Hein | 676773 | 9534331 | POA | 12/17/2024 | - | - | -222.39 | - | - | - | -222.39 |
| Rebecca Holley | 399064 | 9146056 | POA | 4/3/2020 | - | - | - | - | - | -12.24 | -12.24 Legitimate - Backorder + RMAS |
| Rebecca Holley | 399064 | 9157483 | CM | 6/23/2020 | - | - | - | - | - | -98.88 | -98.88 Legitimate - Backorder + RMAS |
| Rebecca Holley | 399064 | 9157774 | CM | 6/25/2020 | - | - | - | - | - | -37.92 | -37.92 Legitimate - Backorder + RMAS |
| Rebecca Holley | 399064 | 9161479 | POA | 7/13/2020 | - | - | - | - | - | -283.44 | -283.44 Legitimate - Backorder + RMAS |
| Rebecca Holley | 619947 | 9477307 | POA | 9/13/2021 | - | - | - | - | - | -13.5 | -13.5 |
| Rebecca Miller (250.00) | 205134 | 9438234 | POA | 12/28/2020 | - | - | - | - | - | -517 | -517 Legitimate - Deleted Items |
| Rebecca Miller | 329923 | 9482603 | POA | 10/19/2021 | - | - | - | - | - | -52.32 | -52.32 |
| Rebecca Olson | 551026 | 2126257 | I(3) | 11/1/2022 | - | - | - | - | - | 4.32 | 4.32 |
| Rebecca Pereira | 584245 | 9147947 | POA | 4/20/2020 | - | - | - | - | - | -551.68 | -551.68 Legitimate - Deleted Items |
| Rebecca Pine Evergreen Acres | 755709 | 9534249 | POA | 12/4/2024 | - | - | -43.2 | - | - | - | -43.2 |
| Rebecca Schiffhauer | 634193 | 9492902 | POA | 12/20/2021 | - | - | - | - | - | -160 | -160 Legitimate - Backorder |
| Rebecca Schiffhauer | 634193 | 2037916 | I(3) | 10/18/2021 | - | - | - | - | - | 164.04 | 164.04 Legitimate - Backorder |
| Rebecca Silvers | 727369 | 9504259 | POA | 4/28/2022 | - | - | - | - | - | -7.05 | -7.05 |
| Rebecca Warriner | 635474 | 9492720 | POA | 12/17/2021 | - | - | - | - | - | -21.6 | -21.6 |
| Rebecca Yu | 721302 | 9494142 | POA | 1/4/2022 | - | - | - | - | - | -0.86 | -0.86 |
| Rebekah Alexander | 495403 | 9498995 | POA | 2/16/2022 | - | - | - | - | - | -15.84 | -15.84 |
| Rebekah Benfer | 655873 | 9479255 | POA | 9/24/2021 | - | - | - | - | - | -47.52 | -47.52 |
| Rebekah Thomas | 488799 | 9506797 | POA | 6/7/2022 | - | - | - | - | - | -54.72 | -54.72 |
| Rebekah Zepfel | 713979 | 9502619 | POA | 4/4/2022 | - | - | - | - | - | -126.72 | -126.72 |
| Rebekah Zepfel | 713979 | 9521817 | POA | 4/28/2023 | - | - | - | - | - | -62.4 | -62.4 |
| Receiving | 767516 | 2242281 | I(3) | 1/31/2025 | - | 165.12 | - | - | - | 165.12 | 165.12 |
| Regina Radisic | 722243 | 9534251 | POA | 12/4/2024 | - | - | -414.74 | - | - | - | -414.74 |
| Regine Brinson | 658458 | 9178536 | POA | 9/14/2020 | - | - | - | - | - | -14.9 | -14.9 |
| Reinaldo Colina | 384153 | 9534491 | POA | 1/16/2025 | - | -86 | - | - | - | - | -86 |
| Reis Chester | 720959 | 9494335 | POA | 1/5/2022 | - | - | - | - | - | -17.04 | -17.04 |
| Rejouvenance Spa LTD Lingier Maria Lourdes | 491150 | 9483131 | POA | 10/21/2021 | - | - | - | - | - | -33.6 | -33.6 |
| Remona Laing | 620417 | 9139194 | POA | 1/30/2020 | - | - | - | - | - | -14.99 | -14.99 |
| Renard Products Mark Sherman (250.00) | 188775 | 9533641 | POA | 10/3/2024 | - | - | - | - | - | -130.88 | -130.88 |
| Renee - Work Training Center | 730304 | 2210389 | I(3) | 1/26/2024 | - | - | - | - | - | 326.88 | 326.88 |
| Renee Bergere | 341151 | 9432465 | POA | 12/4/2020 | - | - | - | - | - | -5 | -5 |
| Renee Catalfano | 466233 | 9533344 | POA | 9/16/2024 | - | - | - | - | - | -239.76 | -239.76 Legitimate - Backorder |
| Renee Catalfano | 626785 | 9528393 | POA | 1/3/2024 | - | - | - | - | - | -155.52 | -155.52 |
| Renee Catalfano | 626785 | 9534533 | POA | 1/28/2025 | - | -293.41 | - | - | - | - | -293.41 |
| Renee LeMasney | 588447 | 9499072 | CM | 2/16/2022 | - | - | - | - | - | -158.29 | -158.29 |
| Renee Mallett | 407842 | 9507093 | POA | 6/14/2022 | - | - | - | - | - | -12.96 | -12.96 |
| Renee Mallett | 407842 | 9509645 | POA | 7/26/2022 | - | - | - | - | - | -12.96 | -12.96 |
| Renee Wallace (5000.00) | 393575 | 9625979 | POA | 10/23/2023 | - | - | - | - | - | -15.12 | -15.12 |
| Rennae Sweeting | 515761 | 9478436 | CM | 9/20/2021 | - | - | - | - | - | -61.44 | -61.44 Legitimate - Backorder + RMA |
| Rennae Sweeting | 515761 | 9521687 | POA | 4/25/2023 | - | - | - | - | - | -241.56 | -241.56 Legitimate - Backorder + RMA |
| Reve Jewelry Co T Bennett | 743228 | 9517147 | POA | 12/30/2022 | - | - | - | - | - | -55.45 | -55.45 |
| Reve Jewelry Co T Bennett | 743228 | 2171298 | I(3) | 6/16/2023 | - | - | - | - | - | 60.48 | 60.48 |
| Reynold Reyes | 713026 | 9500252 | POA | 3/1/2022 | - | - | - | - | - | -79.2 | -79.2 |
| Rhianna Mirabello | 196170 | 9138402 | CM | 1/16/2020 | - | - | - | - | - | -3.8 | -3.8 |
| Rhonda Ferguson | 607658 | 9531098 | POA | 4/25/2024 | - | - | - | - | - | -40.32 | -40.32 |
| Rhonda Oki | 647188 | 9525397 | POA | 9/28/2023 | - | - | - | - | - | -17.28 | -17.28 |
| Rhonda Thompson | 676977 | 9432459 | POA | 12/4/2020 | - | - | - | - | - | -5 | -5 |
| Riah Taylor | 341262 | 9497880 | POA | 2/3/2022 | - | - | - | - | - | -350.11 | -350.11 Legitimate - Backorder |
| Rich Baughman | 345619 | 9473196 | POA | 8/11/2021 | - | - | - | - | - | -56.16 | -56.16 |
| Rich Baughman | 345619 | 9478366 | POA | 9/20/2021 | - | - | - | - | - | -56.16 | -56.16 |
| Richard Bond | 724432 | 9506445 | POA | 6/1/2022 | - | - | - | - | - | -72.48 | -72.48 |
| Richard Fisher | 483405 | 9469352 | POA | 7/7/2021 | - | - | - | - | - | -50 | -50 |
| Richard Frank | 333367 | 9506876 | POA | 6/9/2022 | - | - | - | - | - | -54.24 | -54.24 Legitimate - Backorders |
| Richard Frank | 333367 | 9511754 | POA | 9/6/2022 | - | - | - | - | - | -25.44 | -25.44 Legitimate - Backorders |
| Richard Frank | 333367 | 9528020 | POA | 12/19/2023 | - | - | - | - | - | -61.63 | -61.63 Legitimate - Backorders |
| Richard Frank | 333367 | 9532898 | POA | 8/19/2024 | - | - | - | - | - | -122.4 | -122.4 Legitimate - Backorders |
| Richard Frank | 333367 | 9533840 | POA | 10/23/2024 | - | - | - | -368.77 | - | - | -368.77 Legitimate - Backorders |
| Richard Fried | 500077 | 9459122 | POA | 4/15/2021 | - | - | - | - | - | -10.84 | -10.84 |
| Richard Green | 66372 | 9514939 | POA | 11/9/2022 | - | - | - | - | - | -207.34 | -207.34 |
| ***Richard Herceg | 633549 | 1785712 | I(3) | 7/7/2020 | - | - | - | - | - | 108.29 | 108.29 |
| Richard Hochreiter | 497066 | 9522242 | POA | 5/11/2023 | - | - | - | - | - | -50.64 | -50.64 |
| Richard Jackson | 765882 | 2235073 | I(3) | 9/18/2024 | - | - | - | - | - | 38.16 | 38.16 |
| Richard Rajkumar | 698040 | 9460912 | POA | 4/21/2021 | - | - | - | - | - | -11.91 | -11.91 |
| Richele Harrison | 709416 | 2096269 | I(3) | 6/21/2022 | - | - | - | - | - | 27.25 | 27.25 09/21/22-shipping discrepancy. difference in amount on order vs on invoice. Customer paid in full. LNR |
| Richters Herbs | 659502 | 9504992 | POA | 5/10/2022 | - | - | - | - | - | -123.84 | -123.84 Legitimate - Backorders |
| Richters Herbs | 659502 | 9504993 | POA | 5/10/2022 | - | - | - | - | - | -123.84 | -123.84 Legitimate - Backorders |
| Rick Jarnell | 620476 | 9519823 | POA | 3/3/2023 | - | - | - | - | - | -1,085.69 | -1,085.69 Legitimate - Backorder |
| Rick Jarnell | 620476 | 9530659 | POA | 4/4/2024 | - | - | - | - | - | -126 | -126 Legitimate - Backorder |
| Ricky Onofre-Vasquez | 713880 | 9479262 | POA | 9/24/2021 | - | - | - | - | - | -6.09 | -6.09 |
| Riley Dever | 310591 | 9132479 | POA | 11/18/2019 | - | - | - | - | - | -47.12 | -47.12 |
| ***Ripton Mountain Distillery | 594608 | 1938864 | I(PICKUP) | 3/8/2021 | - | - | - | - | - | 648.09 | 648.09 6/22/23 emailed statement |
| Rita Disbrow | 378969 | 9534489 | POA | 1/16/2025 | - | -347.52 | - | - | - | - | -347.52 |
| Rita Merrow | 616838 | 9464136 | POA | 5/21/2021 | - | - | - | - | - | -53.76 | -53.76 |
| Rita Merrow | 616838 | 9481077 | POA | 10/7/2021 | - | - | - | - | - | -111.36 | -111.36 |
| Riverbarn Farms | 725282 | 9503109 | CM | 4/8/2022 | - | - | - | - | - | -43.86 | -43.86 |
| Robb Hilliard | 314248 | 9500202 | POA | 3/1/2022 | - | - | - | - | - | -25.92 | -25.92 |
| Rebecca Kuber | 459050 | 9422813 | POA | 10/30/2020 | - | - | - | - | - | -40 | -40 |
| Rebecca Kuber | 459050 | 9534073 | POA | 11/14/2024 | - | - | - | -158.4 | - | - | -158.4 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Robert Achal neob lavender | 601073 | 9512648 | POA | 9/21/2022 | - | - | - | - | -26.6 | -26.6 | |
| Robert Anselmo | 729100 | 9513156 | POA | 9/30/2022 | - | - | - | - | -305.28 | -305.28 | Legitimate - Backorder |
| Robert Craig | 686933 | 2061583 | I(3) | 1/4/2022 | - | - | - | - | 87.78 | 87.78 | 09/07/22-customer was shipped an additional piece of product that hasn't been paid for. INV1655624. LNR |
| Robert Fleming | 323199 | 9505383 | POA | 5/13/2022 | - | - | - | - | -376 | -376 | Legitimate - Backorder |
| Robert Forcha | 586611 | 9530783 | POA | 4/10/2024 | - | - | - | - | -33.12 | -33.12 | |
| Robert G Pellegrino | 354845 | 9523331 | POA | 7/5/2023 | - | - | - | - | -193.77 | -193.77 | |
| Robert Gedeborg | 756848 | 9528427 | POA | 1/4/2024 | - | - | - | - | -83.52 | -83.52 | |
| Robert Griffin | 389165 | 9478553 | POA | 9/21/2021 | - | - | - | - | -174 | -174 | Legitimate - Deleted Items + Backorder |
| Robert Griffin | 389165 | 9530757 | POA | 4/9/2024 | - | - | - | - | -196 | -196 | Legitimate - Deleted Items + Backorder |
| Robert Guzman | 630474 | 9434860 | POA | 12/11/2020 | - | - | - | - | -19.92 | -19.92 | |
| Robert Hester | 234816 | 9502216 | POA | 3/28/2022 | - | - | - | - | -54.24 | -54.24 | |
| Robert Hogencamp | 598351 | 9506841 | POA | 6/8/2022 | - | - | - | - | -71.4 | -71.4 | |
| Robert Lee | 766729 | 2238777 | I(3) | 11/7/2024 | - | - | - | 90.28 | - | 90.28 | |
| Robert Mohr | 758251 | 2218082 | I(3) | 3/25/2024 | - | - | - | - | 220.15 | 220.15 | |
| Robert Rowen | 660273 | 9529432 | POA | 2/15/2024 | - | - | - | - | -31.39 | -31.39 | |
| Robert W Wadman | 766696 | 2238560 | I(3) | 11/4/2024 | - | - | 22.97 | - | | 22.97 | |
| Robert deBin | 651840 | 9185549 | POA | 10/8/2020 | - | - | - | - | -86.45 | -86.45 | |
| Roberta White | 634359 | 9148407 | POA | 4/21/2020 | - | - | - | - | -3,690.31 | -3,690.31 | Overpay via check - confirmed on check, legitimate credit. |
| Robin Greene | 367234 | 9525314 | POA | 9/25/2023 | - | - | - | - | -43.68 | -43.68 | |
| Robin Holland | 714607 | 9480221 | POA | 10/1/2021 | - | - | - | - | -31.2 | -31.2 | |
| Robin Price | 671159 | 9500719 | POA | 3/7/2022 | - | - | - | - | -143 | -143 | |
| Robin Round | 499391 | 9423917 | CM | 11/3/2020 | - | - | - | - | -44.02 | -44.02 | |
| Robyn Bradley | 262797 | 9425510 | POA | 11/9/2020 | - | - | - | - | -154.08 | -154.08 | Legit - Multiple Backorders |
| Robyn Bradley | 262797 | 9451155 | POA | 2/22/2021 | - | - | - | - | -154.08 | -154.08 | Legit - Multiple Backorders |
| Robyn Bradley | 262797 | 9468430 | POA | 6/25/2021 | - | - | - | - | -89.28 | -89.28 | Legit - Multiple Backorders |
| Robyn Bradley | 262797 | 9492302 | POA | 12/14/2021 | - | - | - | - | -150 | -150 | Legit - Multiple Backorders |
| Robyn Bradley | 262797 | 9497941 | POA | 2/3/2022 | - | - | - | - | -160 | -160 | Legit - Multiple Backorders |
| Robyn Bradley | 262797 | 9498750 | POA | 2/14/2022 | - | - | - | - | -85.68 | -85.68 | Legit - Multiple Backorders |
| Robyn Bradley | 262797 | 9499615 | POA | 2/23/2022 | - | - | - | - | -448 | -448 | Legit - Multiple Backorders |
| Robyn Bradley | 262797 | 9502958 | POA | 4/7/2022 | - | - | - | - | -539.2 | -539.2 | Legit - Multiple Backorders |
| Robyn Bradley | 262797 | 9513481 | POA | 10/10/2022 | - | - | - | - | -200 | -200 | Legit - Multiple Backorders |
| Robyn Bradley | 262797 | 9515252 | POA | 11/16/2022 | - | - | - | - | -448 | -448 | Legit - Multiple Backorders |
| Robyn Bradley | 262797 | 9526123 | POA | 10/26/2023 | - | - | - | - | -936 | -936 | Legit - Multiple Backorders |
| Robyn Bradley | 262797 | 9526868 | POA | 11/27/2023 | - | - | - | - | -448 | -448 | Legit - Multiple Backorders |
| Robyn Bradley | 262797 | 9530479 | POA | 3/26/2024 | - | - | - | - | -115.2 | -115.2 | Legit - Multiple Backorders |
| Robyn Knowlan | 398021 | 9514701 | POA | 11/3/2022 | - | - | - | - | -320 | -320 | Legitimate - Backorder |
| Roderick Lovan | 569138 | 9137426 | POA | 1/3/2020 | - | - | - | - | -109.44 | -109.44 | |
| Rohit Shanker | 743921 | 9529922 | POA | 3/1/2024 | - | - | - | - | -15.84 | -15.84 | |
| Rolland McDonald | 526403 | 9151301 | POA | 5/13/2020 | - | - | - | - | -73.85 | -73.85 | |
| Roman Pharmacy co Doug Evans | 680987 | 9532316 | POA | 7/11/2024 | - | - | - | - | -7.2 | -7.2 | |
| Roman Turov | 664636 | 9488552 | POA | 11/18/2021 | - | - | - | - | -480 | -480 | Legitimate - Deleted Items |
| Romanian Remedies Dryden | 514933 | 9152505 | CM | 5/20/2020 | - | - | - | - | -660 | -660 | Series of RMA Credits |
| Romanian Remedies Dryden | 514933 | 9152506 | CM | 5/20/2020 | - | - | - | - | -630.32 | -630.32 | Series of RMA Credits |
| Romanian Remedies Dryden | 514933 | 9152650 | CM | 5/21/2020 | - | - | - | - | -690 | -690 | Series of RMA Credits |
| Ron Blosser | 731370 | 9518587 | POA | 12/20/2022 | - | - | - | - | -135.84 | -135.84 | Legitimate - Backorders |
| Ron Blosser | 731370 | 9530990 | POA | 4/19/2024 | - | - | - | - | -77.76 | -77.76 | Legitimate - Backorders |
| Ron Jack | 76468 | 9509865 | POA | 7/29/2022 | - | - | - | - | -400 | -400 | Legitimate - Backorder |
| Ronald Cavanaugh | 461868 | 9460942 | POA | 4/22/2021 | - | - | - | - | -197.1 | -197.1 | Legitimate - Backorders |
| Ronald Cavanaugh | 461868 | 9482056 | POA | 10/14/2021 | - | - | - | - | -67.76 | -67.76 | Legitimate - Backorders |
| Ronald Cavanaugh | 461868 | 9496907 | POA | 1/27/2022 | - | - | - | - | -144 | -144 | Legitimate - Backorders |
| Ronald Cavanaugh | 461868 | 9498751 | POA | 2/14/2022 | - | - | - | - | -124.8 | -124.8 | Legitimate - Backorders |
| Ronald Cavanaugh | 461868 | 9501790 | POA | 3/22/2022 | - | - | - | - | -106.4 | -106.4 | Legitimate - Backorders |
| Ronald Cavanaugh | 461868 | 9502941 | POA | 4/7/2022 | - | - | - | - | -67.76 | -67.76 | Legitimate - Backorders |
| Ronald Cavanaugh | 461868 | 9505126 | POA | 5/11/2022 | - | - | - | - | -154 | -154 | Legitimate - Backorders |
| Ronald Cavanaugh | 461868 | 9509204 | POA | 7/18/2022 | - | - | - | - | -240 | -240 | Legitimate - Backorders |
| Ronald Jones | 627074 | 9450732 | POA | 2/18/2021 | - | - | - | - | -20 | -20 | |
| Ronnie Heyns | 642043 | 9156041 | POA | 6/12/2020 | - | - | - | - | -29.35 | -29.35 | |
| Rooster Ranch LLC | 765886 | 2235029 | I(3) | 9/18/2024 | - | - | - | - | 45.8 | 45.8 | |
| Rosalind Bertram | 478243 | 9518672 | POA | 2/1/2023 | - | - | - | - | -48.96 | -48.96 | Legitimate - Backorders |
| Rosalind Bertram | 478243 | 9530368 | POA | 3/21/2024 | - | - | - | - | -756.74 | -756.74 | Legitimate - Backorders |
| Rosalind Bertram | 478243 | 9530889 | POA | 4/16/2024 | - | - | - | - | -51.84 | -51.84 | Legitimate - Backorders |
| Rose Linkens | 373580 | 9528035 | POA | 12/19/2023 | - | - | - | - | -57.12 | -57.12 | |
| Rose Merolla | 729786 | 9517766 | POA | 1/13/2023 | - | - | - | - | -77.76 | -77.76 | |
| Rose Trajano | 762711 | 9531505 | POA | 5/16/2024 | - | - | - | - | -37.92 | -37.92 | |
| Roseann Dennerlein | 181314 | 9481394 | POA | 10/11/2021 | - | - | - | - | -49.44 | -49.44 | |
| Rosemarie Sepulveda | 623156 | 9482356 | POA | 10/18/2021 | - | - | - | - | -26.88 | -26.88 | |
| Rosemary Winicki (10000.00) | 686817 | 9521566 | POA | 4/20/2023 | - | - | - | - | -120 | -120 | 11/07/22- 2nd notice/emailed customer directly regarding past due invoices. LNR 10/28/22-emailed customer pa |
| Roshan Richards | 718960 | 9504215 | POA | 4/27/2022 | - | - | - | - | -190.08 | -190.08 | |
| Rosheal Butterfield | 729084 | 9534380 | POA | 1/2/2025 | - | -244.84 | - | - | - | -244.84 | |
| Rowan Anderson | 743283 | 2143517 | I(3) | 1/25/2023 | - | - | - | - | 26.62 | 26.62 | |
| Roxanne Mitchell | 765908 | 2235156 | I(3) | 9/19/2024 | - | - | - | - | 31.79 | 31.79 | |
| Roxanne Mitchell | 765908 | 2236762 | I(3) | 10/7/2024 | - | - | - | 31.79 | - | 31.79 | |
| Roy M Evans Jr. | 749569 | 9523866 | POA | 7/26/2023 | - | - | - | - | -86.4 | -86.4 | |
| Ruben Guerrero | 481674 | 9490504 | POA | 12/1/2021 | - | - | - | - | -15 | -15 | |
| Ruben Luna | 650053 | 9505621 | POA | 5/17/2022 | - | - | - | - | -71.82 | -71.82 | |
| Rue Idayi | 645935 | 9515620 | CM | 6/9/2020 | - | - | - | - | -15.36 | -15.36 | |
| Russell Barlow | 659325 | 9519762 | POA | 3/2/2023 | - | - | - | - | -105.6 | -105.6 | |
| Russell Blue | 767458 | 2242008 | I(3) | 1/24/2025 | - | 49.74 | - | - | - | 49.74 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan | 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rustic Hills Natural Products | 708894 | 2007193 | I(3) | 7/26/2021 | - | - | - | - | - | | 31.05 | 31.05 |
| RuthAnna Autry | 481467 | 9533169 | POA | 9/4/2024 | - | - | - | - | - | | -5.76 | -5.76 |
| Ryan Dean | 659760 | 9463888 | POA | 5/18/2021 | - | - | - | - | - | | -8.64 | -8.64 |
| Ryan Haws | 724533 | 9519023 | POA | 2/10/2023 | - | - | - | - | - | | -777.28 | -777.28 Legitimate - Deleted Items |
| Ryan Howell | 652060 | 9160120 | POA | 7/8/2020 | - | - | - | - | - | | -33.57 | -33.57 |
| Ryan Krueger | 540168 | 9465684 | CM | 6/3/2021 | - | - | - | - | - | | -148.48 | -148.48 |
| Ryan LaMunyon | 717448 | 9506795 | POA | 6/7/2022 | - | - | - | - | - | | -8.64 | -8.64 |
| | | | | | | | | | | | | emailed 6/22/23 |
| ***Ryan Lewis | 602220 | 1763167 | I(3) | 5/28/2020 | - | - | - | - | - | | 6,502.50 | 6,502.50 Legitimate 6/1/23 anb |
| Ryan Mitchell | 365472 | 9485574 | POA | 11/3/2021 | - | - | - | - | - | | -1,573.20 | -1,573.20 Legitimate - Backorder |
| Ryan Prouse | 507179 | 9176859 | POA | 9/8/2020 | - | - | - | - | - | | -518.75 | -518.75 Legitimate - RMA |
| Ryan Walker | 706725 | 9493058 | POA | 12/21/2021 | - | - | - | - | - | | -182.4 | -182.4 Legitimate - Backorder |
| Ryan Walker | 706725 | 9516660 | POA | 12/16/2022 | - | - | - | - | - | | -187.88 | -187.88 Legitimate - Backorder |
| S&B FILTERS (5000.00) | 208883 | 9514731 | POA | 11/3/2022 | - | - | - | - | - | | -366.3 | -366.3 Legitimate - Double Capture |
| SABIO COSMETICS | 303728 | 9456964 | POA | 3/29/2021 | - | - | - | - | - | | -659.65 | -659.65 Legitimate - Overcharge + Backorder |
| SABIO COSMETICS | 303728 | 9506686 | POA | 6/6/2022 | - | - | - | - | - | | -184.43 | -184.43 Legitimate - Overcharge + Backorder |
| SABIO COSMETICS | 303728 | 9515176 | POA | 11/15/2022 | - | - | - | - | - | | -20.91 | -20.91 Legitimate - Overcharge + Backorder |
| SABIO COSMETICS | 303728 | 9521295 | POA | 4/11/2023 | - | - | - | - | - | | -271.42 | -271.42 Legitimate - Overcharge + Backorder |
| SAFREL PHARMA | 728420 | 9509171 | POA | 7/15/2022 | - | - | - | - | - | | -15 | -15 |
| SAMANTHA CASE | 744993 | 9519992 | POA | 3/8/2023 | - | - | - | - | - | | -74.4 | -74.4 |
| SAMPLES DEPARTMENT | 504010 | 9528945 | POA | 1/26/2024 | - | - | - | - | - | | -220 | -220 Legitimate - Backorders |
| SAMPLES DEPARTMENT | 504010 | 9533391 | POA | 9/19/2024 | - | - | - | - | - | | -249.69 | -249.69 Legitimate - Backorders |
| SAMUEL KING | 489033 | 9500021 | POA | 2/28/2022 | - | - | - | - | - | | -197.76 | -197.76 |
| SANANDA RA | 518458 | 9500181 | POA | 3/1/2022 | - | - | - | - | - | | -158.29 | -158.29 |
| SANDRA ASHBA | 507747 | 9467989 | POA | 6/23/2021 | - | - | - | - | - | | -20.17 | -20.17 |
| SANDRA PRATT | 413811 | 9152720 | CM | 5/22/2020 | - | - | - | - | - | | -4.9 | -4.9 |
| SANDRAPHARMA | 261409 | 9522356 | POA | 5/18/2023 | - | - | - | - | - | | -108 | -108 |
| SARA LUND / BODEGA / HONEST JOHN | 447494 | 9534019 | POA | 11/8/2024 | - | - | - | -120.06 | - | | -120.06 | -120.06 |
| SARAH MCGUIRE | 494096 | 9522414 | POA | 5/22/2023 | - | - | - | - | - | | -20.16 | -20.16 |
| SARAH-JANE OWEN | 667597 | 9531367 | POA | 5/8/2024 | - | - | - | - | - | | -146.88 | -146.88 |
| SARATOGA BOTANICALS | 478291 | 9429172 | POA | 11/23/2020 | - | - | - | - | - | | -10.12 | -10.12 Legitimate - Deleted Items |
| SARATOGA BOTANICALS | 478291 | 9452276 | POA | 3/2/2021 | - | - | - | - | - | | -125.12 | -125.12 Legitimate - Backorder |
| SARATOGA BOTANICALS | 478291 | 9452278 | POA | 3/2/2021 | - | - | - | - | - | | -94.08 | -94.08 Legitimate - Deleted Items |
| SAVANNA SCHERNER | 543607 | 9531996 | POA | 6/18/2024 | - | - | - | - | - | | -123.84 | -123.84 |
| SAVANNA SCHERNER | 543607 | 9534414 | POA | 1/6/2025 | - | -54.72 | - | - | - | | -54.72 | -54.72 |
| SCOTT A | 691221 | 9455761 | CM | 3/22/2021 | - | - | - | - | - | | -52.69 | -52.69 |
| SCOTT MARTIN | 258739 | 9490244 | POA | 11/30/2021 | - | - | - | - | - | | -91.2 | -91.2 |
| SCOTT MARTIN | 258739 | 9521556 | POA | 4/20/2023 | - | - | - | - | - | | -91.2 | -91.2 |
| SCOTT MOORE | 61336 | 9511224 | POA | 8/25/2022 | - | - | - | - | - | | -172.8 | -172.8 |
| SELINA OBADIAH | 705575 | 9498156 | CM | 2/4/2022 | - | - | - | - | - | | -116.64 | -116.64 |
| SENNIEL MORALES | 641843 | 9181592 | POA | 9/24/2020 | - | - | - | - | - | | -220.98 | -220.98 Legitimate - Double Capture |
| SETH BECK | 717876 | 9516272 | POA | 12/6/2022 | - | - | - | - | - | | -11.52 | -11.52 |
| SGKYDUYEN nghnguyen | 691440 | 9490217 | POA | 11/30/2021 | - | - | - | - | - | | -13.44 | -13.44 |
| SHAHZAD PIRZADA | 766868 | 9534162 | POA | 11/25/2024 | - | - | - | - | -1,203.06 | - | -1,203.06 | -1,203.06 |
| SHANNON HARWELL | 758865 | 9531020 | POA | 4/22/2024 | - | - | - | - | - | | -416.07 | -416.07 Legitimate - Backorder |
| SHANNON THELEN | 335136 | 9517927 | POA | 1/18/2023 | - | - | - | - | - | | -147.32 | -147.32 |
| SHANNYN AYERS | 644825 | 9503414 | POA | 4/14/2022 | - | - | - | - | - | | -126.72 | -126.72 |
| SHARON ROMANO | 564496 | 9181591 | POA | 9/24/2020 | - | - | - | - | - | | -139.63 | -139.63 |
| SHAWN BROWN | 659539 | 9438096 | POA | 12/28/2020 | - | - | - | - | - | | -472.08 | -472.08 Legitimate - Double Capture |
| SHEILA NELSON / Houston Oaks | 409793 | 9521551 | POA | 4/20/2023 | - | - | - | - | - | | -261.6 | -261.6 |
| SHEILANE RICOT | 715328 | 9481174 | POA | 10/8/2021 | - | - | - | - | - | | -35.04 | -35.04 |
| SHIN-ETSU SILICONES OF AMERICA COSMETICS DIV | 748134 | 2241947 | I(6) | 1/22/2025 | - | 116.78 | - | - | - | | | 116.78 |
| SHIRA ESTHETICS (250.00) | 31840 | 9520040 | POA | 3/9/2023 | - | - | - | - | - | | -146.16 | -146.16 |
| SHIRLEY Shepard | 494594 | 9148374 | CM | 4/21/2020 | - | - | - | - | - | | -49.22 | -49.22 |
| SIERRA SAGE HERBS LLC (10000.00) | 55984 | 9463086 | POA | 5/11/2021 | - | - | - | - | - | | -0.89 | -0.89 |
| SIERRA STAIN | 462189 | 9486108 | POA | 11/5/2021 | - | - | - | - | - | | -12.91 | -12.91 |
| SIGOLENE MCCARTHY | 732141 | 9511847 | POA | 9/7/2022 | - | - | - | - | - | | -31.32 | -31.32 |
| SILVANA AMERI | 716952 | 9504271 | POA | 4/28/2022 | - | - | - | - | - | | -24.18 | -24.18 |
| SITA WATERS | 543589 | 9507999 | POA | 6/24/2022 | - | - | - | - | - | | -308.16 | -308.16 Legitimate - Backorder |
| SKINourishment Inc. (3000.00) | 102323 | 9495145 | POA | 1/14/2022 | - | - | - | - | - | | -6,732.15 | -6,732.15 Canceled order and double payment collected. Both parts legitimate. |
| SKS SARATOGA SPRINGS | 519627 | 2182018 | I() | 8/25/2023 | - | - | - | - | - | | 15.28 | 15.28 11/04/22 - per Sandy related to a test order and can be removed. LNR |
| SKS SARATOGA SPRINGS | 519627 | 2187166 | I() | 9/25/2023 | - | - | - | - | - | | 4.06 | 4.06 11/04/22 - per Sandy related to a test order and can be removed. LNR |
| SLOW MADE | 663734 | 9458286 | POA | 4/8/2021 | - | - | - | - | - | | -12 | -12 |
| SMARTSCIENE LABS | 537435 | 9534546 | POA | 1/31/2025 | - | -2,863.13 | - | - | - | | | -2,863.13 |
| SMITH VANDIVER (30000.00) | 742492 | 9474767 | CM | 8/25/2021 | - | - | - | - | - | | -24.11 | -24.11 Legitimate - RMAS |
| SMITH VANDIVER (30000.00) | 742492 | 9498088 | POA | 2/4/2022 | - | - | - | - | - | | -3.88 | -3.88 Legitimate - RMAS |
| SMITH VANDIVER (30000.00) | 742492 | 9498569 | POA | 4/30/2021 | - | - | - | - | - | | -483.26 | -483.26 Legitimate - RMAS |
| SOFIA ROWER | 635655 | 9147429 | POA | 4/14/2020 | - | - | - | - | - | | -24.48 | -24.48 |
| SONIA MARTINEZ | 382080 | 9166519 | POA | 7/31/2020 | - | - | - | - | - | | -216 | -216 Legitimate - RMA |
| SONIA MARTINEZ | 382080 | 9169767 | CM | 8/12/2020 | - | - | - | - | - | | -24 | -24 Legitimate - RMAS |
| SONO 1420 DISTILLERS | 640391 | 9177782 | POA | 9/10/2020 | - | - | - | - | - | | -201.6 | -201.6 |
| SOOKDEO REKHA | 324727 | 9476257 | POA | 9/7/2021 | - | - | - | - | - | | -128.34 | -128.34 |
| SOS-Chefs | 477910 | 9182672 | POA | 9/29/2020 | - | - | - | - | - | | -85.69 | -85.69 |
| SOURCE VITAL, LLC. (15000.00) | 60925 | 9521103 | POA | 4/5/2023 | - | - | - | - | - | | -2.42 | -2.42 10/28/22-customer emailed that invoice 2118928 would be paid via ACH. LNR |
| SOURCE VITAL, LLC. (15000.00) | 60925 | 9522515 | CM | 5/25/2023 | - | - | - | - | - | | -0.95 | -0.95 10/28/22-customer emailed that invoice 2118928 would be paid via ACH. LNR |
| SOURCE VITAL, LLC. (15000.00) | 60925 | 2242279 | I(5) | 1/31/2025 | - | 672 | - | - | - | | | 672 10/28/22-customer emailed that invoice 2118928 would be paid via ACH. LNR |
| SPARTRONICS LLC (250.00) | 386160 | 9439999 | POA | 1/4/2021 | - | - | - | - | - | | -80 | -80 |
| SPARTRONICS LLC (250.00) | 386160 | 2219649 | I(3) | 2/1/2024 | - | - | - | - | - | | 140 | 140 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINGBROOK HOLLOW DISTILLERY (5000.00) | 515007 | 9515123 | POA | 10/21/2022 | - | - | - | - | -125.67 | -125.67 | |
| STACEY LOIZEAUX | 507785 | 9512713 | POA | 9/22/2022 | - | - | - | - | -113.76 | -113.76 | |
| STACEY PAULBEEBS | 661621 | 9528022 | POA | 12/19/2023 | - | - | - | - | -163.02 | -163.02 | |
| STACY SMOOT | 569239 | 9530038 | POA | 3/6/2024 | - | - | - | - | -272.16 | -272.16 | Legitimate - Backorder |
| STACY SMOOT | 569239 | 9531136 | POA | 4/26/2024 | - | - | - | - | -96.48 | -96.48 | Legitimate - Backorder |
| STACY SMOOT | 569239 | 9531259 | POA | 5/2/2024 | - | - | - | - | -80.64 | -80.64 | Legitimate - Backorder |
| STACY SMOOT | 569239 | 9532336 | POA | 7/12/2024 | - | - | - | - | -486.72 | -486.72 | Legitimate - Backorder |
| STACY SMOOT | 569239 | 9533565 | POA | 9/30/2024 | - | - | - | - | -191.52 | -191.52 | Legitimate - Backorder |
| STACY SMOOT | 569239 | 9633687 | POA | 10/9/2024 | - | - | - | -76.32 | - | -76.32 | Legitimate - Backorder |
| STACY SMOOT | 569239 | 9534235 | POA | 12/3/2024 | - | - | -424.56 | - | - | -424.56 | Legitimate - Backorder |
| ***STAR HEALTH (7500.00) | 228811 | 1953267 | I(6) | 3/26/2021 | - | - | - | - | 157.15 | 157.15 | |
| STAVROPOULOS IMPORTS (25000.00) | 61199 | 2229273 | I(6) | 7/17/2024 | - | - | - | - | 257.31 | 257.31 | 11/10/22- 2nd email to customer regarding past due invoices. LNR 11/01/22-emailed customer past due invoice a |
| STEEL CITY SALT | 512712 | 9470389 | POA | 1/5/2021 | - | - | - | - | -50 | -50 | |
| STEPHANIE HOCHSTETLER | 760478 | 9530343 | POA | 3/20/2024 | - | - | - | - | -23.04 | -23.04 | |
| STEPHANIE LITTLE | 484859 | 9153591 | POA | 5/28/2020 | - | - | - | - | -87.05 | -87.05 | |
| STEPHANIE RAMTHUN | 726516 | 9503141 | POA | 4/11/2022 | - | - | - | - | -300 | -300 | Legitimate - Backorder |
| STEPHEN CARROZZINO | 640134 | 9435300 | POA | 12/15/2020 | - | - | - | - | -145.87 | -145.87 | |
| STEPHEN DUNLAP | 539804 | 9520963 | POA | 3/31/2023 | - | - | - | - | -8.64 | -8.64 | |
| STEVE NORTH | 608949 | 9505807 | POA | 5/19/2022 | - | - | - | - | -441.85 | -441.85 | Legitimate - Backorder |
| STEVEN RENZ | 748833 | 2188313 | I(3) | 7/12/2023 | - | - | - | - | 60.95 | 60.95 | |
| STOCK SHELVES | 765245 | 9534543 | POA | 1/30/2025 | - | -124.05 | - | - | - | -124.05 | |
| STUDIER APIARIES | 144813 | 9495623 | POA | 1/19/2022 | - | - | - | - | -19.84 | -19.84 | |
| STUDIER APIARIES | 144813 | 9510187 | POA | 8/5/2022 | - | - | - | - | -50.64 | -50.64 | |
| SU SHIM | 730220 | 9509902 | POA | 8/1/2022 | - | - | - | - | -162 | -162 | |
| SUE LAACK | 22381 | 9495549 | POA | 1/19/2022 | - | - | - | - | -91.2 | -91.2 | |
| SUPERNATURAL INC C/O CARMEL HAGEN (45000.00 | 468597 | 9532095 | POA | 6/24/2024 | - | - | - | - | -637.76 | -637.76 | 1/4/22 emailed past due invoice |
| SUPERNATURAL INC C/O CARMEL HAGEN (45000.00 | 468597 | 9532165 | POA | 7/1/2024 | - | - | - | - | -2,672.64 | -2,672.64 | 1/4/22 emailed past due invoice |
| SUPERNATURAL INC C/O CARMEL HAGEN (45000.00 | 468597 | 9533682 | POA | 10/7/2024 | - | - | - | -5,564.86 | - | -5,564.86 | 1/4/22 emailed past due invoice |
| SUPERNATURAL INC C/O CARMEL HAGEN (45000.00 | 468597 | 9534003 | POA | 11/6/2024 | - | - | -23,732.00 | - | - | -23,732.00 | 1/4/22 emailed past due invoice |
| SUSAN KLINGER | 448589 | 9182490 | POA | 9/28/2020 | - | - | - | - | -20 | -20 | |
| SUSAN MCGAHAN | 280055 | 9180625 | POA | 9/21/2020 | - | - | - | - | -28 | -28 | |
| SUSAN SPIVEY | 477397 | 9531271 | POA | 5/2/2024 | - | - | - | - | -207.36 | -207.36 | Legitimate - Backorders |
| SUSAN SPIVEY | 477397 | 9533972 | POA | 11/5/2024 | - | - | -259.21 | - | - | -259.21 | Legitimate - Backorders |
| SUSAN SPIVEY | 534327 | 9530122 | POA | 3/11/2024 | - | - | - | - | -102.24 | -102.24 | |
| SUSANNE MALMSTROM c/o formulator sample shop | 675899 | 9474345 | POA | 8/23/2021 | - | - | - | - | -528.75 | -528.75 | Legitimate - Backorder |
| Sabrina Tanner | 731127 | 9518478 | POA | 1/27/2023 | - | - | - | - | -50.4 | -50.4 | |
| Sabrineh Ghazelbash | 726080 | 2128722 | I(3) | 11/14/2022 | - | - | - | - | 33.64 | 33.64 | |
| Sacramento Honey Company LLC | 599778 | 9489247 | POA | 11/23/2021 | - | - | - | - | -64.32 | -64.32 | |
| Sacramento Honey Company LLC | 599778 | 9506927 | POA | 6/9/2022 | - | - | - | - | -39.36 | -39.36 | |
| Sacramento Honey Company LLC | 599778 | 9511872 | POA | 9/7/2022 | - | - | - | - | -35.54 | -35.54 | |
| Sacramento Honey Company LLC | 599778 | 9517722 | POA | 1/12/2023 | - | - | - | - | -43.66 | -43.66 | |
| Safinaz Girges | 712523 | 9534351 | POA | 12/23/2024 | - | -138.24 | - | - | - | -138.24 | |
| Sage Coy | 731459 | 2234694 | I(3) | 9/13/2024 | - | - | - | - | 50.12 | 50.12 | |
| Sailor Guevara | 714610 | 9502220 | POA | 3/28/2022 | - | - | - | - | -25.92 | -25.92 | |
| Sajata Stephane | 329933 | 9472135 | POA | 7/30/2021 | - | - | - | - | -14.19 | -14.19 | |
| Salem Jaraliah | 290198 | 9432362 | POA | 12/4/2020 | - | - | - | - | -269.12 | -269.12 | Legitimate - Deleted Items |
| Sally Baer | 268622 | 9461651 | POA | 4/28/2021 | - | - | - | - | -29.9 | -29.9 | |
| Sally Waters | 709823 | 9517157 | POA | 12/30/2022 | - | - | - | - | -74.88 | -74.88 | |
| Sally Wusstig-Trice | 688867 | 9495275 | POA | 1/17/2022 | - | - | - | - | -4.56 | -4.56 | |
| SallyFrank Urbaniak | 767189 | 2240655 | I(3) | 12/18/2024 | - | 201.54 | - | - | - | 201.54 | |
| Saltspring Soapworks | 579085 | 9487951 | POA | 11/16/2021 | - | - | - | - | -60.39 | -60.39 | Legitimate - Backorders |
| Saltspring Soapworks | 579085 | 9494133 | POA | 1/4/2022 | - | - | - | - | -226.2 | -226.2 | Legitimate - Backorders |
| Saltspring Soapworks | 579085 | 9503388 | POA | 4/14/2022 | - | - | - | - | -226.2 | -226.2 | Legitimate - Backorders |
| Saltspring Soapworks | 579085 | 9516331 | POA | 12/7/2022 | - | - | - | - | -872 | -872 | Legitimate - Backorders |
| Saltspring Soapworks | 579085 | 2140629 | I(4) | 1/12/2023 | - | - | - | - | 15 | 15 | Legitimate - Backorders |
| Salvatore Spingola | 720364 | 9492461 | POA | 12/15/2021 | - | - | - | - | -44.88 | -44.88 | |
| Sam J Wipf | 565340 | 9487070 | POA | 11/10/2021 | - | - | - | - | -16.32 | -16.32 | Legitimate - Backorders |
| Sam J Wipf | 565340 | 9517760 | POA | 1/13/2023 | - | - | - | - | -150.24 | -150.24 | Legitimate - Backorders |
| Sam J Wipf | 565340 | 9625924 | POA | 10/19/2023 | - | - | - | - | -670.72 | -670.72 | Legitimate - Backorders |
| Sam Parks (250.00) | 126773 | 9501344 | POA | 3/15/2022 | - | - | - | - | -31.2 | -31.2 | BO sent without payment. |
| Samantha Madsen | 172189 | 9530570 | POA | 4/1/2024 | - | - | - | - | -0.18 | -0.18 | |
| Samantha Phillips | 557946 | 9519864 | POA | 3/6/2023 | - | - | - | - | -83.52 | -83.52 | |
| Samantha Story-Camp | 707224 | 9524344 | CM | 8/18/2023 | - | - | - | - | -32.38 | -32.38 | |
| Samaya Ubuntu | 624438 | 9498756 | POA | 2/14/2022 | - | - | - | - | -37.44 | -37.44 | |
| ***Sameea Williams | 614855 | 1797685 | I(3) | 7/27/2020 | - | - | - | - | 101.87 | 101.87 | 11/18/22- confirmed Auth.net decline, never received payment. LNR |
| Sammy Soap | 603126 | 9521683 | POA | 4/25/2023 | - | - | - | - | -126.72 | -126.72 | |
| Samuel Rivera | 641908 | 9502676 | POA | 4/5/2022 | - | - | - | - | -100.8 | -100.8 | |
| San tec | 564266 | 9509489 | POA | 7/22/2022 | - | - | - | - | -169.91 | -169.91 | |
| Sandita Sandita | 582602 | 9439135 | POA | 12/29/2020 | - | - | - | - | -25.09 | -25.09 | |
| Sandra Baldwin | 402655 | 9492161 | POA | 12/13/2021 | - | - | - | - | -109.85 | -109.85 | |
| Sandra Craig | 552839 | 9148513 | POA | 4/22/2020 | - | - | - | - | -19.68 | -19.68 | |
| Sandra Himlin | 494039 | 9479405 | POA | 9/27/2021 | - | - | - | - | -5.46 | -5.46 | |
| Sandra Himlin | 494039 | 9492562 | POA | 12/16/2021 | - | - | - | - | -148.8 | -148.8 | |
| Sandra Himlin | 494039 | 9504606 | POA | 5/3/2022 | - | - | - | - | -9 | -9 | |
| Sandra Marks | 437764 | 9138500 | POA | 1/21/2020 | - | - | - | - | -4.32 | -4.32 | |
| Sandra Menees | 576270 | 9518001 | POA | 2/6/2023 | - | - | - | - | -85.44 | -85.44 | |
| Sandra Ojeh | 712058 | 9528459 | POA | 1/5/2024 | - | - | - | - | -31.92 | -31.92 | |
| Sandy Gyorgyi | 389 | 9148748 | CM | 4/23/2020 | - | - | - | - | -62.33 | -62.33 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan | 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sandy Messori | 390317 | 9522876 | POA | 6/13/2023 | - | - | - | - | - | -46.08 | -46.08 | |
| Sandy Phillips | 295652 | 9470565 | POA | 7/16/2021 | - | - | - | - | - | -12.52 | -12.52 | |
| Sanlare C. Gordon | 358962 | 9534192 | POA | 12/2/2024 | - | - | - | -375.36 | - | | -375.36 | |
| Sanyea Ceaser | 671575 | 9529700 | POA | 2/22/2024 | - | - | - | - | - | -44.16 | -44.16 | |
| Sara Fitzgerald | 634152 | 9531997 | POA | 6/18/2024 | - | - | - | - | - | -60.48 | -60.48 | |
| Sara Martinelli | 25694 | 9491451 | POA | 12/7/2021 | - | - | - | - | - | -160.1 | -160.1 | |
| Sara Todd | 532030 | 9186389 | POA | 10/12/2020 | - | - | - | - | - | -27.6 | -27.6 | |
| Sara Todd | 532030 | 9481410 | POA | 10/11/2021 | - | - | - | - | - | -29.52 | -29.52 | |
| Sarah A David | 628296 | 9530409 | POA | 3/22/2024 | - | - | - | - | - | -430.92 | -430.92 | Legitimate - Backorder |
| Sarah A Eisen | 767198 | 2240719 | I(3) | 12/19/2024 | - | - | 25.4 | - | - | - | 25.4 | |
| Sarah Bailey | 337157 | 9534552 | POA | 1/31/2025 | - | -559.68 | - | - | - | | -559.68 | |
| Sarah Bellman | 278592 | 9533247 | POA | 9/10/2024 | - | - | - | - | - | -152.64 | -152.64 | |
| Sarah Birney | 574605 | 9478516 | POA | 9/21/2021 | - | - | - | - | - | -11.65 | -11.65 | |
| Sarah Cabrera | 469017 | 9533908 | POA | 10/30/2024 | - | - | - | - | -38.88 | | -38.88 | |
| Sarah Duke | 724474 | 9534420 | POA | 1/8/2025 | - | -69.6 | - | - | - | | -69.6 | |
| Sarah Gibbs | 669886 | 9531983 | POA | 6/18/2024 | - | - | - | - | - | -41.76 | -41.76 | |
| Sarah Gibbs | 669886 | 9532754 | POA | 8/7/2024 | - | - | - | - | - | -156 | -156 | |
| ***Sarah Johnson | 437988 | 2063129 | I(6) | 1/11/2022 | - | - | - | - | - | 141.61 | 141.61 | |
| Sarah Johnston | 189653 | 9503346 | POA | 4/13/2022 | - | - | - | - | - | -6 | -6 | |
| Sarah Josey | 274715 | 9470336 | POA | 7/14/2021 | - | - | - | - | - | -150 | -150 | Legitimate - Backorders |
| Sarah Josey | 274715 | 9526402 | POA | 11/6/2023 | - | - | - | - | - | -144 | -144 | Legitimate - Backorders |
| Sarah Latham (250.00) | 742364 | 9476276 | POA | 9/7/2021 | - | - | - | - | - | -157.12 | -157.12 | |
| Sarah Marshall | 559035 | 9458538 | POA | 4/9/2021 | - | - | - | - | - | -50.4 | -50.4 | |
| Sarah Marshall | 559035 | 9529627 | POA | 2/21/2024 | - | - | - | - | - | -27.36 | -27.36 | |
| Sarah Marshall | 559035 | 9532900 | POA | 8/19/2024 | - | - | - | - | - | -10.08 | -10.08 | |
| Sarah Marshall | 559035 | 9533852 | POA | 11/1/2024 | - | - | - | - | -104.16 | | -104.16 | |
| Sarah Marshall | 559035 | 9534232 | POA | 12/3/2024 | - | - | - | -154.56 | - | | -154.56 | |
| Sarah Martin | 405974 | 9520466 | POA | 3/17/2023 | - | - | - | - | - | -146.88 | -146.88 | Legitimate - Backorder |
| Sarah Martin | 405974 | 9521896 | POA | 5/2/2023 | - | - | - | - | - | -73.44 | -73.44 | Legitimate - Backorder |
| Sarah McKinnis | 580613 | 9533600 | POA | 10/1/2024 | - | - | - | - | - | -408 | -408 | Legitimate - Backorder |
| Sarah McKinnis | 580614 | 9464253 | POA | 5/21/2021 | - | - | - | - | - | -98.88 | -98.88 | |
| Sarah Ross | 355472 | 9450338 | POA | 2/16/2021 | - | - | - | - | - | -20.16 | -20.16 | |
| Sarah Ross | 355472 | 9487121 | POA | 11/10/2021 | - | - | - | - | - | -21.84 | -21.84 | |
| Sarah Shultz | 564233 | 9534056 | POA | 11/13/2024 | - | - | - | -23.04 | - | | -23.04 | |
| Sarah Snyder | 488505 | 9490159 | POA | 11/30/2021 | - | - | - | - | - | -178.56 | -178.56 | |
| Sarah Torrance | 65418 | 9477828 | POA | 9/15/2021 | - | - | - | - | - | -28.95 | -28.95 | |
| Sarah Vecci | 674087 | 9477295 | POA | 9/13/2021 | - | - | - | - | - | -113.76 | -113.76 | |
| Sarah Williams | 271407 | 9435703 | POA | 12/16/2020 | - | - | - | - | - | -46.56 | -46.56 | |
| Saratoga Olive Oil (20000.00) | 312531 | 9126305 | POA | 9/20/2019 | - | - | - | - | - | -182.87 | -182.87 | Legitimate - Deleted Items |
| Saratoga Olive Oil (20000.00) | 312531 | 9138957 | POA | 1/29/2020 | - | - | - | - | - | -6.67 | -6.67 | Legitimate - Deleted Items |
| Saratoga Olive Oil (20000.00) | 312531 | 9442730 | POA | 1/14/2021 | - | - | - | - | - | -195.01 | -195.01 | Legitimate - Deleted Items |
| Saratoga Tea and Honey Co. (5000.00) | 375604 | 9534193 | POA | 12/2/2024 | - | - | - | -90.76 | - | | -90.76 | Legitimate Payment |
| Sarita Parikh | 663427 | 9471733 | POA | 7/27/2021 | - | - | - | - | - | -93.54 | -93.54 | Legitimate - Backorder |
| Sarita Parikh | 663427 | 9481454 | POA | 10/11/2021 | - | - | - | - | - | -352.32 | -352.32 | Legitimate - Backorder |
| Sasha Kirkpatrick | 163547 | 9172883 | POA | 8/24/2020 | - | - | - | - | - | -22.09 | -22.09 | |
| Sasha Valle / DAVID LUNZER | 520076 | 2173148 | I(3) | 5/26/2023 | - | - | - | - | - | 256.59 | 256.59 | |
| Savanna scherner | 747220 | 9522273 | POA | 5/12/2023 | - | - | - | - | - | -91.68 | -91.68 | |
| Sayblee Llc | 339360 | 9502959 | POA | 4/7/2022 | - | - | - | - | - | -227.52 | -227.52 | Legitimate - Backorder |
| Schavel Morrison | 728809 | 9506675 | POA | 6/6/2022 | - | - | - | - | - | -23.04 | -23.04 | |
| Schavel Morrison-Gerry | 759951 | 9530108 | POA | 3/8/2024 | - | - | - | - | - | -182.4 | -182.4 | |
| Science Take-Out Lisa Azzara | 410913 | 9476208 | POA | 9/7/2021 | - | - | - | - | - | -0.6 | -0.6 | |
| Science Take-Out Lisa Azzara | 410913 | 9488759 | POA | 11/19/2021 | - | - | - | - | - | -51.29 | -51.29 | |
| Science Take-Out Lisa Azzara | 410913 | 9530086 | POA | 3/7/2024 | - | - | - | - | - | -45.12 | -45.12 | |
| Science Take-Out Lisa Azzara | 410913 | 2219651 | I(3) | 2/1/2024 | - | - | - | - | - | 63.8 | 63.8 | |
| Scott Brayer | 466809 | 9520810 | POA | 3/28/2023 | - | - | - | - | - | -46.56 | -46.56 | |
| Scott Campbell | 728094 | 9505659 | POA | 5/17/2022 | - | - | - | - | - | -19.61 | -19.61 | |
| Scott Eickmeyer | 678578 | 9436451 | POA | 12/17/2020 | - | - | - | - | - | -21.24 | -21.24 | |
| Scott Eickmeyer | 678578 | 9449059 | CM | 2/9/2021 | - | - | - | - | - | -38.16 | -38.16 | |
| Scott Eickmeyer | 678578 | 9449687 | CM | 2/10/2021 | - | - | - | - | - | -24 | -24 | |
| Scott Kearse | 694943 | 9600183 | POA | 3/1/2022 | - | - | - | - | - | -69.12 | -69.12 | |
| Scott Kern | 746633 | 9521680 | POA | 4/25/2023 | - | - | - | - | - | -18.03 | -18.03 | |
| Scott Mollenkopf | 488788 | 9487497 | POA | 11/12/2021 | - | - | - | - | - | -33.84 | -33.84 | |
| Scott Mollenkopf | 488788 | 9501161 | POA | 3/11/2022 | - | - | - | - | - | -36 | -36 | |
| Scott Tenney | 368908 | 9490096 | POA | 11/30/2021 | - | - | - | - | - | -138.51 | -138.51 | Legitimate - Backorders |
| Scott Tenney | 368908 | 9505725 | POA | 5/18/2022 | - | - | - | - | - | -243.63 | -243.63 | Legitimate - Backorders |
| Scott Wells | 715568 | 9534364 | POA | 12/26/2024 | - | - | - | -257.28 | - | | -257.28 | |
| Scott Whitney | 163738 | 9477342 | POA | 9/13/2021 | - | - | - | - | - | -48.96 | -48.96 | |
| Scott Whitney | 163738 | 9534515 | POA | 1/24/2025 | - | -2.88 | - | - | - | | -2.88 | |
| Sculpt Nouveau | 336320 | 9511806 | CM | 7/6/2022 | - | - | - | - | - | -297.29 | -297.29 | Legitimate - Backorders |
| Sculpt Nouveau | 336320 | 9528567 | POA | 1/11/2024 | - | - | - | - | - | -99.12 | -99.12 | Legitimate - Backorders |
| Sean Armitage | 567813 | 9481422 | POA | 10/11/2021 | - | - | - | - | - | -60.9 | -60.9 | |
| Sean Mulcahey | 722638 | 9522027 | POA | 5/5/2023 | - | - | - | - | - | -355.68 | -355.68 | Legitimate - Backorder |
| Sean Perrone-Gray | 600274 | 9486758 | POA | 11/9/2021 | - | - | - | - | - | -16.39 | -16.39 | |
| Sebastien Lambert | 506751 | 9470671 | POA | 7/16/2021 | - | - | - | - | - | -285.12 | -285.12 | Legitimate - RMA |
| Sejal Patel | 662546 | 9534536 | POA | 1/29/2025 | - | -472.32 | - | - | - | | -472.32 | |
| Selwyn Liles | 765448 | 9534264 | POA | 12/5/2024 | - | - | - | -92.16 | - | | -92.16 | |
| Sen Sakana | 455008 | 9517533 | POA | 1/9/2023 | - | - | - | - | - | -28.22 | -28.22 | |
| Senior Dental Care Linda Woodring | 660412 | 9174294 | POA | 8/28/2020 | - | - | - | - | - | -171.2 | -171.2 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Serena Pelletier | 591086 | 9495640 | POA | 1/19/2022 | - | - | - | - | - | -188 | -188 Legitimate - Backorder |
| Sergio Lopez | 648682 | 9503791 | POA | 4/21/2022 | - | - | - | - | - | -240 | -240 Legitimate - Backorder |
| Seth Christian | 722262 | 9496329 | POA | 1/24/2022 | - | - | - | - | - | -23.04 | -23.04 |
| Seth Yates | 165986 | 9506419 | POA | 6/1/2022 | - | - | - | - | - | -157.83 | -157.83 |
| Shaen Lanigan-Goetsch | 557336 | 9532774 | POA | 8/8/2024 | - | - | - | - | - | -283.73 | -283.73 Legitimate - Backorder |
| Shailese Hardy | 642217 | 9451228 | POA | 2/22/2021 | - | - | - | - | - | -34.88 | -34.88 |
| Shalaya West | 648944 | 9506119 | POA | 5/26/2022 | - | - | - | - | - | -2 | -2 |
| Shane Thomas | 582053 | 9482932 | POA | 10/20/2021 | - | - | - | - | - | -34.56 | -34.56 |
| Shannon Floyd | 247993 | 9521461 | POA | 4/18/2023 | - | - | - | - | - | -12.96 | -12.96 |
| Shannon Floyd | 247993 | 9522701 | POA | 6/1/2023 | - | - | - | - | - | -14.88 | -14.88 |
| Shannon Floyd | 247993 | 9522868 | POA | 6/13/2023 | - | - | - | - | - | -27.84 | -27.84 |
| Shannon Root | 428315 | 9494736 | POA | 1/11/2022 | - | - | - | - | - | -157.32 | -157.32 Legitimate - Backorder |
| Shannon Root | 428315 | 9508768 | POA | 7/8/2022 | - | - | - | - | - | -234.18 | -234.18 Legitimate - Backorder |
| Shannon Rupert | 767214 | 9534354 | POA | 12/23/2024 | - | - | -94.56 | - | - | | -94.56 |
| Shannon Trepka | 440595 | 9526853 | POA | 11/27/2023 | - | - | - | - | - | -12.96 | -12.96 |
| Shannon Wong | 723554 | 9499665 | POA | 2/23/2022 | - | - | - | - | - | -77.91 | -77.91 |
| Shanon Ekhaiyeme | 547033 | 9173948 | POA | 8/27/2020 | - | - | - | - | - | -20 | -20 |
| Shantrell | 750068 | 2204286 | I(3) | 1/3/2024 | - | - | - | - | - | 8.25 | 8.25 |
| Shaquilla Willis | 357141 | 9462054 | POA | 4/29/2021 | - | - | - | - | - | -74.88 | -74.88 |
| Sharica McGee | 476484 | 9142447 | POA | 3/10/2020 | - | - | - | - | - | -40 | -40 Legitimate - Container Cash Over Capture |
| Sharica McGee | 476484 | 9186399 | POA | 10/12/2020 | - | - | - | - | - | -260 | -260 Legitimate - Container Cash Over Capture |
| Sharica McGee | 476484 | 9427319 | POA | 11/16/2020 | - | - | - | - | - | -40 | -40 Legitimate - Container Cash Over Capture |
| Sharica McGee | 476484 | 9435830 | POA | 12/16/2020 | - | - | - | - | - | -20 | -20 Legitimate - Container Cash Over Capture |
| Sharlene Kindt | 590457 | 9512749 | POA | 9/23/2022 | - | - | - | - | - | -218.88 | -218.88 Legitimate - Backorder |
| Sharon A. Wilner | 665880 | 9534099 | POA | 11/19/2024 | - | - | - | -144 | - | | -144 |
| Sharon Baisden | 762782 | 9531514 | POA | 5/17/2024 | - | - | - | - | - | -93.2 | -93.2 |
| Sharon Chapman | 393373 | 9419693 | POA | 10/21/2020 | - | - | - | - | - | -50.16 | -50.16 |
| Sharon Harper | 718381 | 9488402 | POA | 11/17/2021 | - | - | - | - | - | -11.52 | -11.52 |
| Sharon Helfenbein | 684582 | 9530878 | POA | 4/15/2024 | - | - | - | - | - | -96.48 | -96.48 Legitimate - Backorders |
| Sharon Helfenbein | 684582 | 9533902 | POA | 10/30/2024 | - | - | - | - | -192.96 | | -192.96 Legitimate - Backorders |
| Sharon Lakusta | 751546 | 9524726 | POA | 9/5/2023 | - | - | - | - | - | -279.97 | -279.97 Legitimate - Backorder |
| Sharon Reaser | 724667 | 9504865 | POA | 5/6/2022 | - | - | - | - | - | -137.7 | -137.7 |
| Sharon Reaser | 724667 | 9507002 | POA | 6/10/2022 | - | - | - | - | - | -68.4 | -68.4 |
| Sharon Wieczorek | 765850 | 2234719 | I(3) | 9/16/2024 | - | - | - | - | - | 12.45 | 12.45 |
| Sharron Butler | 614970 | 9452670 | POA | 3/3/2021 | - | - | - | - | - | -178.56 | -178.56 |
| Shaun Hales | 468848 | 9523897 | POA | 7/27/2023 | - | - | - | - | - | -146.88 | -146.88 |
| Shawna Hoyle | 441209 | 9522811 | POA | 12/22/2023 | - | - | - | - | - | -89.2 | -89.2 |
| Shawna Mehaffy | 433907 | 9160333 | POA | 7/9/2020 | - | - | - | - | - | -77.76 | -77.76 |
| Shawna Morris | 655743 | 9466903 | POA | 6/14/2021 | - | - | - | - | - | -49.2 | -49.2 |
| Shawna Parker | 644749 | 9533613 | POA | 10/2/2024 | - | - | - | - | - | -395.2 | -395.2 Legitimate - Backorder |
| ***Shaya Iskowitz - Healthy Results (5000.00) | 431827 | 2063550 | I(6) | 1/12/2022 | - | - | - | - | - | 244.74 | 244.74 |
| Shea Hut | 700946 | 2238771 | I(3) | 10/18/2021 | - | - | 55.26 | - | - | | 55.26 |
| Sheena Manns | 661299 | 9482465 | POA | 10/18/2021 | - | - | - | - | - | -35.04 | -35.04 |
| Sheila Berdan | 577892 | 9492305 | POA | 12/14/2021 | - | - | - | - | - | -112.32 | -112.32 Legitimate - Backorders |
| Sheila Berdan | 577892 | 9510680 | POA | 8/16/2022 | - | - | - | - | - | -226.86 | -226.86 Legitimate - Backorders |
| Sheila Berdan | 577892 | 9521330 | POA | 4/12/2023 | - | - | - | - | - | -211.16 | -211.16 Legitimate - Backorders |
| Sheila Treadway | 599258 | 9501889 | POA | 3/23/2022 | - | - | - | - | - | -25.92 | -25.92 |
| Shelby Perkins | 688682 | 9497625 | POA | 2/1/2022 | - | - | - | - | - | -188 | -188 Legitimate - Backorders |
| Shelby Perkins | 688682 | 9499046 | POA | 2/16/2022 | - | - | - | - | - | -178.6 | -178.6 Legitimate - Backorders |
| Shelby Perkins | 688682 | 9513924 | POA | 10/18/2022 | - | - | - | - | - | -178.6 | -178.6 Legitimate - Backorders |
| Shelby Perkins | 688682 | 9521478 | POA | 4/18/2023 | - | - | - | - | - | -178.6 | -178.6 Legitimate - Backorders |
| Shelby Perkins | 688682 | 9525870 | POA | 10/17/2023 | - | - | - | - | - | -186.2 | -186.2 Legitimate - Backorders |
| Shelley Nystrom | 142891 | 9533320 | POA | 9/13/2024 | - | - | - | - | - | -76.32 | -76.32 Legitimate - Backorders |
| Shelley Nystrom | 142891 | 9533667 | POA | 10/7/2024 | - | - | - | - | -277.5 | | -277.5 Legitimate - Backorders |
| Shelly Ann Winokur | 726019 | 9503864 | CM | 4/21/2022 | - | - | - | - | - | -14.26 | -14.26 |
| Sheneil Spence | 714432 | 9480773 | CM | 10/5/2021 | - | - | - | - | - | -16.52 | -16.52 |
| Sherelle Curtis | 384179 | 9502206 | POA | 3/28/2022 | - | - | - | - | - | -287 | -287 Legitimate - Backorder |
| Sherri Jarvis | 190029 | 9479366 | POA | 9/27/2021 | - | - | - | - | - | -55.63 | -55.63 |
| Sherry Molling (1000.00) | 117968 | 9490755 | POA | 12/2/2021 | - | - | - | - | - | -223.16 | -223.16 Legitimate - Double Capture |
| Sherry Ninneman | 670578 | 9450372 | POA | 2/16/2021 | - | - | - | - | - | -20 | -20 |
| Sherry Ninneman | 670578 | 9519230 | POA | 2/17/2023 | - | - | - | - | - | -22.8 | -22.8 |
| Sherry Ninneman | 670578 | 9534429 | POA | 1/8/2025 | -239.04 | - | - | - | - | | -239.04 |
| Sheryl Longfield | 197852 | 9501766 | POA | 3/22/2022 | - | - | - | - | - | -10.41 | -10.41 |
| SheysBalloons | 766489 | 2237497 | I(3) | 10/16/2024 | - | - | - | - | 22.87 | | 22.87 |
| Shilai Hao | 763889 | 9531966 | POA | 6/17/2024 | - | - | - | - | - | -58.68 | -58.68 |
| Shirley Liggins | 686861 | 9450038 | POA | 2/12/2021 | - | - | - | - | - | -827.1 | -827.1 Legitimate - Deleted Items |
| Shirley McLain | 59382 | 9459468 | POA | 4/16/2021 | - | - | - | - | - | -34.32 | -34.32 Legitimate - Backorder + Deleted Items |
| Shirley McLain | 59382 | 9494235 | POA | 1/4/2022 | - | - | - | - | - | -224.4 | -224.4 Legitimate - Backorder + Deleted Items |
| Shirley Sweet | 642356 | 9516713 | POA | 12/19/2022 | - | - | - | - | - | -47.52 | -47.52 |
| Shirley Sweet | 642356 | 2242270 | I(3) | 1/31/2025 | 207.08 | - | - | - | - | | 207.08 |
| Shirley Wilborn | 505582 | 9522986 | POA | 6/16/2023 | - | - | - | - | - | -33.6 | -33.6 |
| Shoshanna Walker (250.00) | 13094 | 9471157 | POA | 7/21/2021 | - | - | - | - | - | -2,966.40 | -2,966.40 Legitimate Credits for open Backorders |
| Shoshanna Walker (250.00) | 13094 | 9486352 | CM | 11/5/2021 | - | - | - | - | - | -425 | -425 Legitimate Credits for open Backorders |
| Shoshanna Walker (250.00) | 13094 | 9514308 | POA | 10/26/2022 | - | - | - | - | - | -172.8 | -172.8 Legitimate Credits for open Backorders |
| Shoshanna Walker | 710174 | 9503225 | POA | 4/12/2022 | - | - | - | - | - | -100.32 | -100.32 Legitimate - Deleted Items |
| Shoshanna Walker | 710174 | 9531968 | POA | 6/17/2024 | - | - | - | - | - | -178 | -178 Legitimate - Deleted Items |
| Sicily Johnson | 681874 | 9441126 | POA | 1/7/2021 | - | - | - | - | - | -53 | -53 |
| Sigurd Persson | 722171 | 9495280 | POA | 1/18/2022 | - | - | - | - | - | -23.04 | -23.04 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Simon Pereira | 574464 | 9164234 | POA | 7/24/2020 | - | - | - | - | -30.48 | -30.48 | |
| Simon Tooley | 510522 | 9529199 | POA | 2/6/2024 | - | - | - | - | -1,477.44 | -1,477.44 | Legitimate - Backorder |
| Simone Goode | 666801 | 9469656 | POA | 7/8/2021 | - | - | - | - | -61.56 | -61.56 | |
| Simply Heaven Botanicals | 756545 | 9528079 | POA | 12/21/2023 | - | - | - | - | -202.08 | -202.08 | |
| Sina Zere | 521321 | 9453311 | CM | 3/8/2021 | - | - | - | - | -149.6 | -149.6 | |
| Singing Cedars Apiaries (8000.00) | 712726 | 2195800 | I(6) | 11/8/2023 | - | - | - | - | 15 | 15 | Emailed Statement 7-11-23 SPM |
| Sister Mary Loretta | 693066 | 9528830 | POA | 1/23/2024 | - | - | - | - | -172.8 | -172.8 | Legitimate - Backorder |
| Skywash inc. Sky Maxpro | 709173 | 9490401 | POA | 12/1/2021 | - | - | - | - | -86.4 | -86.4 | |
| Sledge Distillery | 592317 | 9494705 | POA | 1/10/2022 | - | - | - | - | -1,283.13 | -1,283.13 | Legitimate - Backorders |
| Sledge Distillery | 592317 | 9534449 | POA | 1/10/2025 | -432 | - | - | - | - | -432 | Legitimate - Backorders |
| Snowcats LLC Dba PetWineShop | 747412 | 9450370 | POA | 2/16/2021 | - | - | - | - | -14.92 | -14.92 | |
| Soap Department | 583098 | 9519758 | POA | 3/2/2023 | - | - | - | - | -123.84 | -123.84 | |
| Soapstones Natural Skincare Soapstones Natural Sk | 617559 | 9512498 | POA | 9/19/2022 | - | - | - | - | -161.28 | -161.28 | 09/07/22-confirmed payment was successful via Zonos. LNR |
| Soeroes | 722933 | 9503527 | POA | 4/19/2022 | - | - | - | - | -44.64 | -44.64 | Legitimate - Backorders |
| Soeroes | 722933 | 9506611 | POA | 6/3/2022 | - | - | - | - | -313.2 | -313.2 | Legitimate - Backorders |
| Soledad Guzman Salazar | 722899 | 9499712 | CM | 2/23/2022 | - | - | - | - | -30.96 | -30.96 | |
| Solidtech Animal Health, Inc | 746253 | 2158993 | I(4) | 4/11/2023 | - | - | - | - | 5 | 5 | |
| Solomon Gruenbaum | 743137 | 9518543 | POA | 1/30/2023 | - | - | - | - | -24.3 | -24.3 | |
| Sonia Flunder | 509692 | 9152083 | POA | 5/19/2020 | - | - | - | - | -15.35 | -15.35 | |
| Sonia Flunder | 509692 | 9478409 | POA | 9/20/2021 | - | - | - | - | -18.96 | -18.96 | |
| Sonia Gupta | 765901 | 2235144 | I(3) | 9/19/2024 | - | - | - | - | 12.46 | 12.46 | |
| Sonia Gupta | 765901 | 2238286 | I(3) | 10/30/2024 | - | - | - | 24.92 | - | 24.92 | |
| Sonia Raines | 632142 | 9521847 | POA | 5/1/2023 | - | - | - | - | -24 | -24 | |
| Sonia Santos | 425659 | 9498975 | POA | 2/16/2022 | - | - | - | - | -85.54 | -85.54 | Legitimate - Backorder |
| Sonia Santos | 425659 | 9528458 | POA | 1/5/2024 | - | - | - | - | -145.74 | -145.74 | Legitimate - Backorder |
| Sonja El-Badry | 432343 | 9491302 | POA | 12/6/2021 | - | - | - | - | -1.8 | -1.8 | |
| Sonnet Uhlenbrauck | 760412 | 9532067 | POA | 6/24/2024 | - | - | - | - | -908.16 | -908.16 | Legitimate - Backorder |
| Sonya McLeod | 459588 | 9503242 | POA | 4/12/2022 | - | - | - | - | -14.4 | -14.4 | |
| Sonya Wolf | 508562 | 9173485 | POA | 8/26/2020 | - | - | - | - | -20 | -20 | |
| Sophia Carvajal-Yan | 517602 | 9454179 | POA | 3/12/2021 | - | - | - | - | -7.3 | -7.3 | |
| Sophia Carvajal-Yan | 517602 | 9456938 | POA | 3/29/2021 | - | - | - | - | -40.8 | -40.8 | |
| Sophia Lawrence | 504713 | 9468128 | CM | 6/23/2021 | - | - | - | - | -60.1 | -60.1 | |
| Sophia Thurman | 766010 | 2235971 | I(3) | 9/26/2024 | - | - | - | - | 28.48 | 28.48 | |
| Sophie Gee | 581925 | 9502604 | POA | 4/4/2022 | - | - | - | - | -306.72 | -306.72 | Legitimate - Backorder |
| Sophie Rochette | 723562 | 2155655 | I(PICKUP) | 3/24/2023 | - | - | - | - | 24.48 | 24.48 | |
| Sophie Strout | 756259 | 2234736 | I(3) | 9/16/2024 | - | - | - | - | 84.81 | 84.81 | |
| Spokane Art Supply Victor Davis | 298457 | 9529946 | POA | 3/4/2024 | - | - | - | - | -18.24 | -18.24 | |
| Spokane Art Supply Victor Davis | 298457 | 9529962 | POA | 3/4/2024 | - | - | - | - | -166.8 | -166.8 | |
| Stacey Dixon | 623238 | 9187829 | POA | 10/15/2020 | - | - | - | - | -166.68 | -166.68 | |
| Stacey LaBorde | 629097 | 9513131 | POA | 9/30/2022 | - | - | - | - | -17.28 | -17.28 | |
| Stacey Moniot | 732615 | 9512815 | POA | 9/26/2022 | - | - | - | - | -40.44 | -40.44 | |
| Stacey Moore | 719512 | 9496370 | CM | 1/24/2022 | - | - | - | - | -68.92 | -68.92 | |
| Stacie Cherubini | 688778 | 9513721 | POA | 10/13/2022 | - | - | - | - | -51.84 | -51.84 | |
| Stacie Cherubini | 688778 | 9520103 | POA | 3/10/2023 | - | - | - | - | -108 | -108 | |
| Stacked | 642953 | 9533548 | POA | 9/27/2024 | - | - | - | - | -295.68 | -295.68 | Legitimate - Backorder |
| Stacy D. Saxon | 766493 | 2237551 | I(3) | 10/17/2024 | - | - | - | 16.49 | - | 16.49 | |
| Stacy Doroh | 287749 | 9529478 | POA | 2/16/2024 | - | - | - | - | -557.28 | -557.28 | Legitimate - Backorder |
| Stacy Langston | 476600 | 2240993 | I(3) | 12/31/2024 | - | - | 24.69 | - | - | 24.69 | |
| Stacy McCaskill | 766477 | 2237415 | I(3) | 10/16/2024 | - | - | - | 58.46 | - | 58.46 | |
| Stacy Smith | 670779 | 9455242 | POA | 3/18/2021 | - | - | - | - | -3.76 | -3.76 | |
| Stacy Webb | 670166 | 9423526 | POA | 11/3/2020 | - | - | - | - | -107 | -107 | |
| Staff TKB - VanPO121324 | 767131 | 2240527 | I(3) | 12/16/2024 | - | 22.97 | - | - | - | 22.97 | |
| Stan Houston Equipment Co | 564372 | 9422367 | POA | 10/29/2020 | - | - | - | - | -19.1 | -19.1 | |
| Stefan Gaudio | 193737 | 9144634 | POA | 3/24/2020 | - | - | - | - | -42.77 | -42.77 | |
| Stefanie Kailan | 653601 | 9518898 | POA | 2/8/2023 | - | - | - | - | -178.5 | -178.5 | |
| Stefanie Scott | 705341 | 2201417 | I(3) | 12/11/2023 | - | - | - | - | 33.12 | 33.12 | |
| Stefanie Scott | 705341 | 2201440 | I(3) | 12/12/2023 | - | - | - | - | 28.8 | 28.8 | |
| Stellie Balthazard | 752596 | 9525345 | POA | 9/26/2023 | - | - | - | - | -20.16 | -20.16 | |
| Stephanie Arniel | 725376 | 9501673 | POA | 3/21/2022 | - | - | - | - | -51.84 | -51.84 | |
| Stephanie Bigart | 254001 | 9518897 | POA | 2/8/2023 | - | - | - | - | -89.52 | -89.52 | |
| Stephanie Bigart | 254001 | 9533919 | POA | 10/31/2024 | - | - | - | -38.64 | - | -38.64 | |
| Stephanie Camello | 27549 | 9520183 | POA | 3/13/2023 | - | - | - | - | -2.88 | -2.88 | |
| Stephanie Dallas | 641094 | 9150429 | POA | 5/6/2020 | - | - | - | - | -29.45 | -29.45 | |
| Stephanie Dallas | 641094 | 9151083 | POA | 5/12/2020 | - | - | - | - | -29.45 | -29.45 | |
| Stephanie Eckman | 287790 | 9525991 | POA | 10/23/2023 | - | - | - | - | -73.44 | -73.44 | |
| Stephanie Franchini | 525205 | 9531536 | POA | 5/21/2024 | - | - | - | - | -73.44 | -73.44 | Legitimate - Backorder |
| Stephanie Franchini | 525205 | 9533013 | POA | 8/26/2024 | - | - | - | - | -651.44 | -651.44 | Legitimate - Backorder |
| Stephanie Franchini | 525205 | 9533598 | POA | 10/1/2024 | - | - | - | - | -824.72 | -824.72 | Legitimate - Backorder |
| Stephanie Greek | 450851 | 9525667 | POA | 10/10/2023 | - | - | - | - | -106.92 | -106.92 | Legitimate - Backorders |
| Stephanie Greek | 450851 | 9530283 | POA | 3/19/2024 | - | - | - | - | -288.55 | -288.55 | Legitimate - Backorders |
| Stephanie Greek | 450851 | 9534312 | POA | 12/16/2024 | - | -174.9 | - | - | - | -174.9 | Legitimate - Backorders |
| Stephanie Lamb | 614095 | 9479507 | POA | 9/28/2021 | - | - | - | - | -7.63 | -7.63 | |
| Stephanie Pappas | 675616 | 9472387 | POA | 8/3/2021 | - | - | - | - | -17.73 | -17.73 | |
| Stephanie Plaetner | 560235 | 9532189 | POA | 7/3/2024 | - | - | - | - | -1,258.00 | -1,258.00 | Legitimate - Backorder |
| Stephanie Plaetner | 766300 | 9534119 | POA | 11/21/2024 | - | - | - | -322.82 | - | -322.82 | |
| Stephanie Poetter | 392855 | 9477638 | POA | 9/14/2021 | - | - | - | - | -231.21 | -231.21 | Legitimate - Deleted Items |
| Stephanie Schwarz Southeast Plastics | 752312 | 9525196 | POA | 9/20/2023 | - | - | - | - | -13.35 | -13.35 | |
| Stephanie Tackett | 591862 | 9444311 | POA | 1/21/2021 | - | - | - | - | -57.54 | -57.54 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stephen Caron | 453651 | 9452358 | POA | 3/2/2021 | - | - | - | - | -300 | -300 | Legitimate - Deleted Items |
| Stephen Condon | 713576 | 9502995 | POA | 4/7/2022 | - | - | - | - | -48.51 | -48.51 | |
| Stephen DAntonio | 601606 | 9504945 | POA | 5/9/2022 | - | - | - | - | -64.8 | -64.8 | |
| Stephen Lister | 674288 | 9427333 | POA | 11/16/2020 | - | - | - | - | -80 | -80 | |
| Stephen Mann | 631954 | 9424286 | POA | 11/4/2020 | - | - | - | - | -18.01 | -18.01 | |
| Stephen Mareck | 629135 | 9186682 | CM | 10/12/2020 | - | - | - | - | -156 | -156 | |
| Stephen McDaniel | 308859 | 9528481 | POA | 1/8/2024 | - | - | - | - | -119.04 | -119.04 | |
| Stephen Palmberg | 766318 | 9533644 | POA | 10/4/2024 | - | - | - | -700 | - | -700 | Legitimate - Backorder |
| Stephen Poole | 530672 | 9516710 | POA | 12/19/2022 | - | - | - | - | -2.88 | -2.88 | |
| Stephen Poole | 530672 | 9531850 | POA | 6/7/2024 | - | - | - | - | -17.28 | -17.28 | |
| Stephen Wasylenko | 715517 | 9485752 | CM | 11/3/2021 | - | - | - | - | -20.16 | -20.16 | |
| Steve Frailey (250.00) | 12183 | 9503140 | POA | 4/11/2022 | - | - | - | - | -80.09 | -80.09 | |
| Steve Hamilton | 583057 | 9533473 | POA | 9/24/2024 | - | - | - | - | -72.36 | -72.36 | Legitimate - Backorder |
| Steve Meka | 399814 | 9512614 | POA | 9/21/2022 | - | - | - | - | -86.64 | -86.64 | |
| Steve Przedpelski | 316660 | 9498151 | CM | 2/4/2022 | - | - | - | - | -630 | -630 | Legitimate - RMA |
| Steve White | 722075 | 9495428 | POA | 1/18/2022 | - | - | - | - | -43.17 | -43.17 | |
| Steve van Balen | 550715 | 9140211 | POA | 2/14/2020 | - | - | - | - | -515.74 | -515.74 | Legitimate - Deleted Items |
| Steven Baublitz | 751013 | 9534102 | POA | 11/19/2024 | - | - | - | -354.72 | - | -354.72 | |
| Steven Pinney | 750631 | 9531478 | POA | 5/15/2024 | - | - | - | - | -60.48 | -60.48 | |
| Steven Schorr | 357294 | 9533821 | POA | 10/21/2024 | - | - | - | -28.8 | - | -28.8 | |
| Stevie Martin | 347070 | 9532463 | POA | 7/23/2024 | - | - | - | - | -199.5 | -199.5 | |
| Stormy Stouder | 364466 | 9520719 | POA | 3/24/2023 | - | - | - | - | -84.48 | -84.48 | Legitimate - Backorder |
| Stormy Stouder | 364466 | 9525197 | POA | 9/20/2023 | - | - | - | - | -408.96 | -408.96 | Legitimate - Backorder |
| Structure Health  Wellness | 583976 | 9530037 | POA | 3/6/2024 | - | - | - | - | -48.96 | -48.96 | |
| Stuart Bailey | 619332 | 9481353 | POA | 10/11/2021 | - | - | - | - | -161.28 | -161.28 | |
| Stuart EmmonsPO3263 | 761686 | 2220067 | I(3) | 4/18/2024 | - | - | - | - | 1.15 | 1.15 | |
| Stuart's Spices | 273242 | 9182950 | POA | 9/30/2020 | - | - | - | - | -362.1 | -362.1 | |
| Stuart's Spices | 273242 | 9182951 | POA | 9/30/2020 | - | - | - | - | -600 | -600 | |
| Subtle Energies c/o Connie Wehmeyer | 150108 | 9527699 | POA | 12/8/2023 | - | - | - | - | -105.93 | -105.93 | |
| Sue Bayliff | 619571 | 9158845 | POA | 7/2/2020 | - | - | - | - | -160.08 | -160.08 | |
| Sue Gore Berryman | 352513 | 9508645 | POA | 7/6/2022 | - | - | - | - | -150.72 | -150.72 | |
| Sue Zuzick | 658584 | 2242067 | I(4) | 1/27/2025 | - | 274.46 | - | - | - | 274.46 | |
| Suhyoon Wood | 625396 | 9470097 | POA | 7/13/2021 | - | - | - | - | -697.3 | -697.3 | Legitimate - Deleted Items |
| Sundar Subramaniam | 548363 | 9533098 | POA | 8/29/2024 | - | - | - | - | -2.76 | -2.76 | |
| Sunflower Shoppe | 332380 | 9511739 | POA | 9/6/2022 | - | - | - | - | -100.8 | -100.8 | Legitimate - Backorder |
| Sunflower Shoppe | 332380 | 9529002 | POA | 1/30/2024 | - | - | - | - | -42.24 | -42.24 | Legitimate - Backorder |
| Sunflower Shoppe | 332380 | 9532593 | POA | 7/29/2024 | - | - | - | - | -83.04 | -83.04 | Legitimate - Backorder |
| Sunny Chism | 398797 | 9515138 | POA | 11/15/2022 | - | - | - | - | -15.84 | -15.84 | |
| Sunshine Pollard | 593414 | 9505589 | POA | 5/17/2022 | - | - | - | - | -42.18 | -42.18 | |
| Susan Armitage | 500601 | 9503966 | POA | 4/25/2022 | - | - | - | - | -72.82 | -72.82 | |
| Susan Biedinger | 565315 | 9532036 | POA | 6/20/2024 | - | - | - | - | -217.8 | -217.8 | Legitimate - Backorders |
| Susan Biedinger | 565315 | 9532914 | POA | 8/20/2024 | - | - | - | - | -53.76 | -53.76 | Legitimate - Backorders |
| Susan Blouin | 172534 | 9530054 | POA | 3/6/2024 | - | - | - | - | -19.68 | -19.68 | |
| Susan Blouin | 172534 | 9634460 | POA | 1/14/2025 | - | -39.36 | - | - | - | -39.36 | |
| Susan Burek | 69064 | 9496481 | POA | 1/25/2022 | - | - | - | - | -14.4 | -14.4 | |
| Susan Burek | 69064 | 9525042 | POA | 9/15/2023 | - | - | - | - | -60.48 | -60.48 | |
| Susan Dasilva | 642595 | 9529904 | POA | 2/29/2024 | - | - | - | - | -935.13 | -935.13 | Legitimate - Backorder |
| Susan Fahlgren | 634869 | 9506333 | POA | 5/31/2022 | - | - | - | - | -72 | -72 | |
| Susan Giralico | 331241 | 9479189 | POA | 9/24/2021 | - | - | - | - | -26.78 | -26.78 | |
| Susan Kovacs | 729860 | 9508725 | POA | 7/7/2022 | - | - | - | - | -18.72 | -18.72 | |
| Susan Lockwood | 726520 | 9512623 | POA | 9/21/2022 | - | - | - | - | -99.84 | -99.84 | |
| Susan Orellana-Clark | 590067 | 9447371 | POA | 2/2/2021 | - | - | - | - | -258.32 | -258.32 | Legitimate - Deleted Items |
| Susan Pelland | 767481 | 9534540 | POA | 1/29/2025 | - | -37.92 | - | - | - | -37.92 | |
| Susan Stringer | 474465 | 9514559 | POA | 11/1/2022 | - | - | - | - | -108.48 | -108.48 | |
| Susan Wright | 767422 | 2241836 | I(3) | 1/21/2025 | - | 24.58 | - | - | - | 24.58 | |
| Susan Yunk | 318910 | 9138975 | POA | 1/29/2020 | - | - | - | - | -10 | -10 | |
| Susanna Peters | 660052 | 9519772 | POA | 3/2/2023 | - | - | - | - | -20.16 | -20.16 | |
| Susanne Mckell | 684680 | 9471190 | POA | 7/21/2021 | - | - | - | - | -33.12 | -33.12 | |
| Sushil Nevse | 570042 | 1871040 | I(3) | 11/25/2020 | - | - | - | - | 80 | 80 | |
| Suzanne Edmunds | 767192 | 2240684 | I(3) | 12/18/2024 | - | - | 60.33 | - | - | 60.33 | |
| Suzanne McMurray | 320511 | 9521904 | POA | 5/2/2023 | - | - | - | - | -73.92 | -73.92 | |
| Suzanne Nelson | 354065 | 9435646 | POA | 12/16/2020 | - | - | - | - | -9.48 | -9.48 | |
| Suzetta Von Zell | 694908 | 9495811 | POA | 1/20/2022 | - | - | - | - | -347.76 | -347.76 | Legitimate - Backorder |
| ***Suzette Chapman | 625371 | 9188727 | POA | 10/20/2020 | - | - | - | - | -32.4 | -32.4 | |
| ***Suzette Chapman | 625371 | 9437810 | POA | 12/23/2020 | - | - | - | - | -32.64 | -32.64 | |
| Suzhou Integrity Trading Co.,Ltd | 743948 | 9518953 | POA | 2/8/2023 | - | - | - | - | -404.32 | -404.32 | Legitimate - Deleted Items |
| Suzhou Integrity Trading Co.,Ltd | 743948 | 9519345 | POA | 2/21/2023 | - | - | - | - | -165.27 | -165.27 | Legitimate - Deleted Items |
| Suzie Mariano | 584680 | 9506838 | POA | 6/8/2022 | - | - | - | - | -67.63 | -67.63 | |
| Svetlana Bondarenko | 394991 | 9483432 | POA | 10/22/2021 | - | - | - | - | -241.56 | -241.56 | Legitimate - Backorder |
| Svetlana Feller | 665944 | 9529842 | POA | 2/27/2024 | - | - | - | - | -48.6 | -48.6 | |
| Syed Nadeem | 624383 | 9519540 | POA | 2/24/2023 | - | - | - | - | -84.24 | -84.24 | |
| Sylvia Sham | 766464 | 9533808 | POA | 10/18/2024 | - | - | - | -158.56 | - | -158.56 | Legitimate - Backorder |
| TABETHA FRANKLIN | 760156 | 2228945 | I(3) | 7/10/2024 | - | - | - | - | 154.23 | 154.23 | |
| TABITHA SELLERS | 747658 | 2185962 | I(3) | 7/17/2023 | - | - | - | - | 140.45 | 140.45 | |
| ***TABITHA VENDITTI | 171954 | 1715582 | I(3) | 3/10/2020 | - | - | - | - | 67.68 | 67.68 | |
| TAKAKO KAWAI | 607981 | 9466935 | POA | 6/9/2020 | - | - | - | - | -85.44 | -85.44 | |
| TAMARA JOHNSON | 436004 | 9523674 | POA | 8/1/2024 | - | - | - | - | -86.4 | -86.4 | |
| TAMMY DOERING | 628468 | 9533412 | POA | 9/20/2024 | - | - | - | - | -228.1 | -228.1 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAMMY LISI | 480837 | 9518476 | POA | 1/27/2023 | - | - | - | - | - | -26.4 | -26.4 12/30/22-confirmed payment captured in full. LNR |
| TANIA FORDE | 747239 | 9522489 | POA | 5/25/2023 | - | - | - | - | - | -63.36 | -63.36 |
| TANNA FISHER SUDS N SCENTS INC | 6327 | 9459593 | CM | 4/16/2021 | - | - | - | - | - | -40.46 | -40.46 |
| TARA BAILEY | 325179 | 9528015 | POA | 12/19/2023 | - | - | - | - | - | -33.12 | -33.12 |
| TARON PURI | 764971 | 9532479 | POA | 7/23/2024 | - | - | - | - | - | -424.44 | -424.44 Legitimate - Backorder |
| TATYANA PAPALI | 646836 | 9171977 | POA | 8/20/2020 | - | - | - | - | - | -17.25 | -17.25 |
| TAYLOR SEAFOOD | 745206 | 2167074 | I(3) | 5/23/2023 | - | - | - | - | - | 557.5 | 557.5 |
| TED DUMBAULD | 708689 | 9524531 | POA | 8/28/2023 | - | - | - | - | - | -128.64 | -128.64 |
| TERESA CHAMBERS | 766364 | 9532701 | POA | 10/9/2024 | - | - | - | - | -31.68 | - | -31.68 |
| TERI JOHNSON | 326332 | 9511432 | POA | 8/30/2022 | - | - | - | - | - | -90.72 | -90.72 |
| TERRANCE MEYER | 556370 | 9523493 | POA | 7/11/2023 | - | - | - | - | - | -21.6 | -21.6 |
| TERRI SMITH | 317443 | 9503972 | POA | 4/25/2022 | - | - | - | - | - | -156.96 | -156.96 |
| TERRY PETERS | 676210 | 9531765 | POA | 6/4/2024 | - | - | - | - | - | -37.92 | -37.92 |
| THE CRYSTAL GARDEN, INC (1500.00) | 212016 | 9533584 | POA | 9/30/2024 | - | - | - | - | - | -28.13 | 9/29/22- customer emailed proof of payment for invoice #2111506. LNR Emailed 5/23 -28.13 5/30 DMH |
| THE CRYSTAL GARDEN, INC (1500.00) | 212016 | 9533745 | POA | 10/14/2024 | - | - | - | - | -322.25 | - | 9/29/22- customer emailed proof of payment for invoice #2111506. LNR Emailed 5/23 -322.25 5/30 DMH |
| THE FLOWER CART | 666329 | 9530389 | POA | 3/22/2024 | - | - | - | - | - | -422.7 | -422.7 Legitimate - Backorder |
| THE FLOWER CART | 666329 | 9530462 | POA | 3/26/2024 | - | - | - | - | - | -12 | -12 Legitimate - Backorder |
| THE PIT RIB HOUSE TSOUKANARAS | 676301 | 9498670 | POA | 2/11/2022 | - | - | - | - | - | -95.04 | -95.04 |
| THE SOULFULL PROJECT LOUIS WALDORF | 713281 | 9478045 | POA | 9/16/2021 | - | - | - | - | - | -345.95 | -345.95 Legitimate - Deleted Items |
| THERESA BLANCHARD | 729451 | 9503531 | POA | 4/19/2022 | - | - | - | - | - | -5.61 | -5.61 |
| THOMAS HOOKS | 198761 | 9498661 | POA | 2/11/2022 | - | - | - | - | - | -34.56 | -34.56 |
| THOMAS W DROOG | 732506 | 9512584 | POA | 9/20/2022 | - | - | - | - | - | -1,236.00 | -1,236.00 Legitimate - Backorder |
| TIFFANY WREDBERG | 540887 | 9464156 | POA | 5/21/2021 | - | - | - | - | - | -957 | -957 Legitimate - Backorder |
| TIMOTHY D TURNER | 765802 | 2238288 | I(3) | 10/30/2024 | - | - | - | - | 20.58 | - | 20.58 |
| TINA JACOBSSON | 305609 | 9529097 | POA | 2/2/2024 | - | - | - | - | - | -96.19 | -96.19 |
| TINA JACOBSSON | 305609 | 9529591 | POA | 2/21/2024 | - | - | - | - | - | -28.8 | -28.8 |
| TOBACCO TECHNOLOGY INC (2500.00) | 354766 | 9506725 | POA | 6/6/2022 | - | - | - | - | - | -17.41 | -17.41 |
| TONY KYNE | 534832 | 9483207 | POA | 10/21/2021 | - | - | - | - | - | -15.84 | -15.84 |
| TONYA ROMAIN-EVANS | 610765 | 9145332 | POA | 3/30/2020 | - | - | - | - | - | -16.48 | -16.48 Legitimate - RMA + Backorder |
| TONYA ROMAIN-EVANS | 610765 | 9528874 | POA | 1/24/2024 | - | - | - | - | - | -214.61 | -214.61 Legitimate - RMA + Backorder |
| TOPIDERM INC. (25000.00) | 59081 | 9532404 | POA | 7/18/2024 | - | - | - | - | - | -15 | -15 Legitimate prepays |
| TOPIDERM INC. (25000.00) | 59081 | 9532976 | POA | 8/22/2024 | - | - | - | - | - | -31,880.00 | -31,880.00 Legitimate prepays |
| TOPIDERM INC. (25000.00) | 59081 | 9533115 | POA | 8/30/2024 | - | - | - | - | - | -1,935.39 | -1,935.39 Legitimate prepays |
| TOPIDERM INC. (25000.00) | 59081 | 9533650 | POA | 10/3/2024 | - | - | - | - | - | -50,717.20 | -50,717.20 Legitimate prepays |
| TOUSEEF PANCHBHAYA | 765835 | 9533352 | POA | 9/17/2024 | - | - | - | - | - | -236.16 | -236.16 Legitimate - Backorder |
| TQL | 757418 | 9533484 | POA | 9/24/2024 | - | - | - | - | - | -360 | -360 |
| TQL | 757418 | 9533485 | POA | 9/23/2024 | - | - | - | - | - | -360 | -360 |
| TQL | 757418 | 9533761 | POA | 10/15/2024 | - | - | - | - | -888 | - | -888 |
| TRACEY KEIFER | 765107 | 9532641 | POA | 7/30/2024 | - | - | - | - | - | -96 | -96 |
| TRACEY KEIFER | 765107 | 9534057 | POA | 11/13/2024 | - | - | - | -20.16 | - | - | -20.16 |
| TRACY CHAPIN | 725748 | 9528960 | CM | 1/26/2024 | - | - | - | - | - | -168.24 | -168.24 |
| TRACY CONKLIN | 21672 | 9522370 | POA | 5/18/2023 | - | - | - | - | - | -106.56 | -106.56 |
| TRACY PORTER | 724226 | 9505880 | CM | 5/20/2022 | - | - | - | - | - | -232.13 | -232.13 Legitimate - RMA |
| TRAVIS HATTER | 745732 | 9521331 | POA | 4/12/2023 | - | - | - | - | - | -124.58 | -124.58 |
| TRAVIS ROBERTS | 669944 | 9456546 | POA | 3/25/2021 | - | - | - | - | - | -30.7 | -30.7 |
| TREE OF LIFE | 52105 | 9531029 | POA | 4/22/2024 | - | - | - | - | - | -335.7 | -335.7 Legitimate 50% Prepay |
| TRI-SEAL OPCO LLC | 758864 | 9529400 | POA | 2/14/2024 | - | - | - | - | - | -252 | -252 Legitimate - Backorder |
| TRINORTH EQUIPMENT TRINORTH | 111505 | 9502424 | POA | 3/31/2022 | - | - | - | - | - | -2 | -2 |
| TTAR KRISTINN BJARNASON | 762383 | 9531338 | POA | 5/7/2024 | - | - | - | - | - | -130.07 | -130.07 |
| Taama Francois | 663265 | 9178142 | POA | 9/11/2020 | - | - | - | - | - | -16.27 | -16.27 |
| Tabia Gaines | 712630 | 9510344 | POA | 8/9/2022 | - | - | - | - | - | -15.84 | -15.84 |
| Tailor Made Seamoss | 752251 | 9526140 | POA | 10/27/2023 | - | - | - | - | - | -117.6 | -117.6 |
| Taiye Medupin | 713054 | 9517091 | POA | 12/29/2022 | - | - | - | - | - | -326.4 | -326.4 Legitimate - Backorder |
| Tajinder Pal Sohi | 445522 | 9506533 | POA | 6/2/2022 | - | - | - | - | - | -85.44 | -85.44 |
| Talah Anderson | 654840 | 9530053 | POA | 3/6/2024 | - | - | - | - | - | -8.64 | -8.64 |
| Talesha Thomas | 658978 | 9488543 | POA | 11/18/2021 | - | - | - | - | - | -17 | -17 |
| Tamara Anderson | 667996 | 9530693 | POA | 4/5/2024 | - | - | - | - | - | -307.8 | -307.8 Legitimate - Backorder |
| Tamara Johnson | 764878 | 9532445 | POA | 7/22/2024 | - | - | - | - | - | -165.6 | -165.6 |
| Tamara Marshall | 755599 | 9527596 | POA | 12/5/2023 | - | - | - | - | - | -55.09 | -55.09 |
| Tamara McAnelly | 761607 | 9476485 | POA | 9/8/2021 | - | - | - | - | - | -9.98 | -9.98 |
| Tamara McKenna | 765254 | 2241366 | I(3) | 1/6/2025 | - | 22.13 | - | - | - | - | 22.13 |
| Tamara Rollins | 361514 | 9529161 | POA | 2/5/2024 | - | - | - | - | - | -67.68 | -67.68 |
| Tammi Palmer | 712149 | 9532366 | POA | 7/15/2024 | - | - | - | - | - | -489.6 | -489.6 Legitimate - Backorders |
| Tammi Palmer | 712149 | 9532601 | POA | 7/29/2024 | - | - | - | - | - | -367.2 | -367.2 Legitimate - Backorders |
| Tammi Sweet | 285592 | 9519198 | POA | 2/17/2023 | - | - | - | - | - | -763.54 | -763.54 Legitimate - Backorder |
| Tammy Goughnour | 144335 | 9476858 | POA | 9/9/2021 | - | - | - | - | - | -192.84 | -192.84 |
| Tammy Hammond | 556608 | 9519071 | POA | 2/13/2023 | - | - | - | - | - | -97.02 | -97.02 |
| Tammy Thomas | 766378 | 2236907 | I(3) | 10/9/2024 | - | - | - | - | 7.4 | - | 7.4 |
| Tanecia Willis | 390168 | 9516571 | POA | 12/15/2022 | - | - | - | - | - | -18.72 | -18.72 |
| Tania Robles | 748166 | 9530017 | POA | 3/6/2024 | - | - | - | - | - | -67.2 | -67.2 |
| Tanisha Johnson | 693906 | 9456231 | POA | 4/16/2021 | - | - | - | - | - | -51.52 | -51.52 |
| Tanisha Johnson | 693906 | 9459630 | POA | 4/16/2021 | - | - | - | - | - | -79.19 | -79.19 |
| Tanya Brown | 453763 | 2058011 | I(3) | 12/15/2021 | - | - | - | - | - | 1,024.04 | 1,024.04 |
| Tanya Campuzano | 700921 | 9481936 | CM | 10/13/2021 | - | - | - | - | - | -289.68 | -289.68 Legitimate - RMA |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tanya Cicerale | 751430 | 9524631 | POA | 8/31/2023 | - | - | - | - | | -316.32 | -316.32 Legitimate - Backorder |
| Tanya Cram | 308405 | 9531465 | POA | 5/15/2024 | - | - | - | - | | -30 | -30 |
| Tanya Drake | 767052 | 2240331 | I(3) | 12/9/2024 | - | - | 7.57 | - | | - | 7.57 |
| Tanya Ilustrisimo | 110195 | 9432077 | POA | 12/4/2020 | - | - | - | - | | -20.64 | -20.64 |
| Tanya Rasley | 465158 | 9142066 | POA | 3/6/2020 | - | - | - | - | | -40 | -40 |
| Tanya Rasley | 465158 | 9438544 | POA | 12/28/2020 | - | - | - | - | | -20 | -20 |
| Tanzy Cullar | 706806 | 9526848 | POA | 11/27/2023 | - | - | - | - | | -20.16 | -20.16 |
| Tara Korde | 365408 | 9500595 | POA | 3/4/2022 | - | - | - | - | | -63.36 | -63.36 |
| Tara Woods | 661214 | 9174808 | POA | 8/31/2020 | - | - | - | - | | -30.28 | -30.28 |
| Tarin Parker | 766454 | 2237294 | I(3) | 10/15/2024 | - | - | - | - | 27.26 | - | 27.26 |
| Taryn Marcus | 601856 | 9508705 | POA | 7/7/2022 | - | - | - | - | | -72 | -72 |
| Taryn Shaw | 556107 | 9438540 | POA | 12/28/2020 | - | - | - | - | | -25.92 | -25.92 |
| Tasa H. Kvistad | 767071 | 2240429 | I(3) | 12/11/2024 | - | - | 34.35 | - | | - | 34.35 |
| Tasha Corradini | 110722 | 9496207 | CM | 1/21/2022 | - | - | - | - | | -892.8 | -892.8 Legitimate - RMA |
| Tasha Corradini | 110722 | 9534273 | POA | 12/6/2024 | - | - | -640 | - | | - | -640 Legitimate - RMA |
| | | | | | | | | | | | emailed again 6/22/23 |
| | | | | | | | | | | | emailed 6/1/23 anb |
| ***Tattoo Media, Inc. | 281069 | 2146354 | I(6) | 1/27/2024 | - | - | - | - | | 7,966.20 | 7,966.20 9/19/22- customer emailed saying they'll make payment this week. LNR |
| Tattoo Supply Company | 622035 | 9146416 | CM | 4/6/2020 | - | - | - | - | | -1,853.91 | -1,853.91 Legitimate - RMA Credit |
| Tatyana German | 460549 | 9451426 | POA | 2/23/2021 | - | - | - | - | | -72.78 | -72.78 Legitimate - Canceled Backorders |
| Tatyana German | 460549 | 9530346 | POA | 3/20/2024 | - | - | - | - | | -542.47 | -542.47 Legitimate - Canceled Backorders |
| Tatyana German | 460549 | 9531019 | POA | 4/22/2024 | - | - | - | - | | -909.82 | -909.82 Legitimate - Canceled Backorders |
| Tawni Reiler | 658617 | 9170435 | POA | 8/14/2020 | - | - | - | - | | -48.53 | -48.53 |
| Tay Stratton | 658365 | 9532929 | POA | 8/20/2024 | - | - | - | - | | -25.92 | -25.92 |
| Taylor Silar | 661150 | 9471131 | POA | 7/21/2021 | - | - | - | - | | -1,016.40 | -1,016.40 Legitimate - Backorder |
| Taylor Thomas | 726852 | 9504002 | POA | 4/25/2022 | - | - | - | - | | -37.52 | -37.52 |
| Tazinternational Food empire | 703240 | 9504282 | POA | 4/28/2022 | - | - | - | - | | -36.58 | -36.58 |
| Tea Xotics | 463762 | 9482684 | POA | 10/19/2021 | - | - | - | - | | -33.12 | -33.12 12/28/22- confirmed invoice 2137746 is a duplicate. LNR |
| Teal Shoop | 407748 | 9497861 | POA | 2/3/2022 | - | - | - | - | | -14.21 | -14.21 |
| Teavanui Shop | 750934 | 2189890 | I(3) | 9/19/2023 | - | - | - | - | | 140.56 | 140.56 |
| Ted Pella Inc | 694162 | 9466229 | POA | 6/8/2021 | - | - | - | - | | -495 | -495 Legitimate - Backorder |
| Teds SupplyPO4024514 | 765820 | 2234578 | I(3) | 9/13/2024 | - | - | - | - | | 87.7 | 87.7 |
| Teledyne Flir (3000.00) | 237915 | 2216474 | I(6) | 3/22/2024 | - | - | - | - | | 69.12 | 69.12 |
| Teledyne Flir (3000.00) | 237915 | 2216476 | I(6) | 3/22/2024 | - | - | - | - | | 66.24 | 66.24 |
| Tenesha Carter | 521478 | 9181400 | POA | 9/23/2020 | - | - | - | - | | -20 | -20 |
| Tepang Enterprises Ltd co Grace Pajotte-Greene | 471661 | 9492092 | POA | 12/13/2021 | - | - | - | - | | -95.04 | -95.04 |
| Teresa Sanders | 272207 | 9530247 | POA | 3/15/2024 | - | - | - | - | | -142.56 | -142.56 |
| Teresa Williams | 319903 | 9494131 | POA | 1/4/2022 | - | - | - | - | | -241.56 | -241.56 Legitimate - Backorders |
| Teresa Williams | 319903 | 9505515 | POA | 5/16/2022 | - | - | - | - | | -63.36 | -63.36 Legitimate - Backorders |
| Teresa Williams | 319903 | 9518300 | POA | 1/25/2023 | - | - | - | - | | -14.4 | -14.4 Legitimate - Backorders |
| Teresa Wittemer | 126133 | 2192077 | I(3) | 3/28/2023 | - | - | - | - | | 414 | 414 |
| Terra Gold | 764731 | 9532374 | POA | 7/16/2024 | - | - | - | - | | -228.48 | -228.48 |
| Terra Gold | 764731 | 2231098 | I(3) | 7/10/2024 | - | - | - | - | | 148.48 | 148.48 |
| Terrence Black | 627625 | 9511049 | POA | 8/23/2022 | - | - | - | - | | -70.56 | -70.56 |
| Terrence Black | 627625 | 9511766 | POA | 9/6/2022 | - | - | - | - | | -73.44 | -73.44 |
| Terressentials -- D. K. (2500.00) | 742680 | 2211990 | I(6) | 2/22/2024 | - | - | - | - | | 10.8 | 10.8 |
| Terri Herbert | 722538 | 9496472 | POA | 1/25/2022 | - | - | - | - | | -8.97 | -8.97 |
| Terri Martin | 766954 | 2239846 | I(3) | 12/2/2024 | - | - | - | - | 51.81 | - | 51.81 |
| Terry Burke | 659894 | 9432085 | POA | 12/4/2020 | - | - | - | - | | -9.78 | -9.78 |
| Terry Collins | 714784 | 9481554 | POA | 10/12/2021 | - | - | - | - | | -14.4 | -14.4 |
| Terry Miller | 371623 | 9456591 | CM | 3/25/2021 | - | - | - | - | | -52.46 | -52.46 |
| Terry Miller | 732250 | 9517290 | POA | 1/3/2023 | - | - | - | - | | -388.08 | -388.08 Legitimate - Backorder |
| Terry Roshau | 243356 | 9533184 | POA | 9/5/2024 | - | - | - | - | | -17.28 | -17.28 |
| Terry Williams | 414527 | 9502254 | POA | 3/29/2022 | - | - | - | - | | -14.4 | -14.4 |
| Tess Traynor | 721181 | 9494055 | POA | 12/31/2021 | - | - | - | - | | -23.04 | -23.04 |
| Teyonna Aiken | 683190 | 2057395 | I(3) | 12/14/2021 | - | - | - | - | | 12.42 | 12.42 |
| The Best Bees Company | 593647 | 9474716 | POA | 8/25/2021 | - | - | - | - | | -51.84 | -51.84 |
| The Compleat Sculptor | 573735 | 9520602 | POA | 3/22/2023 | - | - | - | - | | -59.52 | -59.52 |
| ***The Den Pharmacy | 686304 | 1997669 | I(3) | 6/29/2021 | - | - | - | - | | 69.84 | 69.84 |
| The Gourmet Gang Clare McNichol | 701773 | 9501750 | POA | 3/22/2022 | - | - | - | - | | -100 | -100 |
| The Herb Corner Avitabile | 671624 | 9532895 | POA | 8/19/2024 | - | - | - | - | | -156.48 | -156.48 |
| The Herbal Path | 134723 | 9532769 | POA | 8/8/2024 | - | -245.28 | - | - | | - | -449.28 Legitimate - Backorders |
| The Herbal Path | 134723 | 9534547 | POA | 1/31/2025 | - | - | - | - | | - | -245.28 Legitimate - Backorders |
| The Kuwaiti Irish Company for Imports and Distributio | 659202 | 9172858 | POA | 8/24/2020 | - | - | - | - | | -131.71 | -131.71 |
| The Onyx Collection Inc. Accounts Payable | 723446 | 9499374 | POA | 2/22/2022 | - | - | - | - | | -80.64 | -80.64 |
| The Wild Herb Company | 554239 | 9510524 | POA | 8/12/2022 | - | - | - | - | | -60.48 | -60.48 |
| The Wonderstone Gallery | 619285 | 9482062 | POA | 10/14/2021 | - | - | - | - | | -10 | -10 |
| Thebloomsite LLC Yayra Asante | 706858 | 9510341 | POA | 8/9/2022 | - | - | - | - | | -118.66 | -118.66 |
| Thelma Perry | 681931 | 9495489 | CM | 1/18/2022 | - | - | - | - | | -93.55 | -93.55 |
| Theodor Yasko | 765937 | 9533474 | POA | 9/24/2024 | - | - | - | - | | -80.64 | -80.64 |
| Theresa Fitzpatrick | 623666 | 9528705 | POA | 1/17/2024 | - | - | - | - | | -108 | -108 |
| Theresa Foxx | 629802 | 9532894 | POA | 8/19/2024 | - | - | - | - | | -311.52 | -311.52 Legitimate - Backorder |
| Theresa M StrepekPOTreesTerps-APR24-1 | 761002 | 2217660 | I(3) | 4/2/2024 | - | - | - | - | | 8.92 | 8.92 |
| Theresa Strachan | 715342 | 9485133 | POA | 11/1/2021 | - | - | - | - | | -105.84 | -105.84 |
| Thomas Carson | 585191 | 9493830 | POA | 12/29/2021 | - | - | - | - | | -81.01 | -81.01 |
| Thomas Carson | 585191 | 9504209 | POA | 4/27/2022 | - | - | - | - | | -111.31 | -111.31 |
| Thomas Cynkar | 711987 | 9498513 | POA | 2/10/2022 | - | - | - | - | | -348 | -348 Legitimate - Backorders |
| Thomas Cynkar | 711987 | 9504496 | POA | 5/2/2022 | - | - | - | - | | -622.74 | -622.74 Legitimate - Backorders |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan | 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thomas Goff | 157299 | 9520377 | POA | 3/15/2023 | - | - | - | - | - | -120.96 | -120.96 | Legitimate - Backorders |
| Thomas Goff | 157299 | 9527597 | POA | 12/5/2023 | - | - | - | - | - | -177.12 | -177.12 | Legitimate - Backorders |
| Thomas Kelly | 673285 | 9453862 | POA | 3/11/2021 | - | - | - | - | - | -161.58 | -161.58 | |
| Thomas Lee | 631399 | 9176966 | POA | 9/8/2020 | - | - | - | - | - | -45.12 | -45.12 | |
| Thomas Marinello | 306564 | 9175340 | POA | 9/1/2020 | - | - | - | - | - | -40 | -40 | |
| Thomas Marinello | 306564 | 9534391 | POA | 1/2/2025 | - | -234.04 | - | - | - | - | -234.04 | |
| Thomas Whitlow | 656028 | 9508292 | POA | 6/30/2022 | - | - | - | - | - | -134.1 | -134.1 | |
| Thomas Winant | 617216 | 9496221 | CM | 1/21/2022 | - | - | - | - | - | -140.07 | -140.07 | |
| Thomas stachlewitz | 719218 | 9490114 | POA | 11/30/2021 | - | - | - | - | - | -36 | -36 | |
| Thottuvai Rajasekhar | 492737 | 9534545 | POA | 1/30/2025 | - | -2,668.86 | - | - | - | - | -2,668.86 | |
| Thuy Meier | 324178 | 9508698 | POA | 7/7/2022 | - | - | - | - | - | -138.24 | -138.24 | Legitimate - Backorders |
| Thuy Meier | 324178 | 9530910 | POA | 4/16/2024 | - | - | - | - | - | -165.31 | -165.31 | Legitimate - Backorders |
| Tiarra Ross | 675914 | 9497113 | POA | 1/28/2022 | - | - | - | - | - | -27.36 | -27.36 | |
| Tiera Coleman | 674788 | 9430188 | POA | 11/30/2020 | - | - | - | - | - | -57.6 | -57.6 | |
| Tiera Willis | 665157 | 9474104 | POA | 8/19/2021 | - | - | - | - | - | -124.51 | -124.51 | |
| Tierra Mia Organics Inc Sylvia Melendez | 555830 | 9622464 | POA | 5/24/2023 | - | - | - | - | - | -166.56 | -166.56 | Legitimate - Backorders |
| Tierra Mia Organics Inc Sylvia Melendez | 555830 | 9526285 | POA | 11/2/2023 | - | - | - | - | - | -57.6 | -57.6 | Legitimate - Backorders |
| Tiffani Young | 752945 | 9625549 | POA | 10/4/2023 | - | - | - | - | - | -33.12 | -33.12 | |
| Tiffany Boggins | 150107 | 9520799 | POA | 3/28/2023 | - | - | - | - | - | -195.64 | -195.64 | |
| Tiffany Harris | 649704 | 9533060 | POA | 9/17/2024 | - | - | - | - | - | -67.92 | -67.92 | |
| Tiffany Haynes | 676434 | 9524945 | POA | 9/13/2023 | - | - | - | - | - | -89.28 | -89.28 | |
| Tiffany Lin | 691829 | 9534541 | POA | 1/30/2025 | - | -611.04 | - | - | - | - | -611.04 | |
| Tiffany Paulino | 676409 | 9473557 | POA | 8/13/2021 | - | - | - | - | - | -418.27 | -418.27 | Legitimate - Behalf orders containing some canceled product |
| Tiffany Paulino | 676409 | 9484477 | POA | 10/27/2021 | - | - | - | - | - | -1,059.28 | -1,059.28 | Legitimate - Behalf orders containing some canceled product |
| Tiffany Roan | 257415 | 9453666 | POA | 3/10/2021 | - | - | - | - | - | -58.15 | -58.15 | |
| Tiffany Scholl | 364330 | 9523769 | POA | 7/24/2023 | - | - | - | - | - | -88.32 | -88.32 | |
| Tim Fleck | 706922 | 2239715 | I(3) | 11/26/2024 | - | - | - | - | 44.68 | - | 44.68 | |
| Tim Ledford | 503397 | 9453845 | POA | 3/11/2021 | - | - | - | - | - | -250.56 | -250.56 | Legitimate - Double Capture |
| Tim Murdock | 439599 | 9527199 | POA | 11/30/2023 | - | - | - | - | - | -57.12 | -57.12 | |
| Tim Shu | 670040 | 9482341 | POA | 10/18/2021 | - | - | - | - | - | -1,012.00 | -1,012.00 | Legitimate - Backorder |
| Tim Vanzant | 426790 | 9480666 | POA | 10/5/2021 | - | - | - | - | - | -129.36 | -129.36 | |
| Timesha Akoni | 681436 | 9523010 | POA | 6/20/2023 | - | - | - | - | - | -37.2 | -37.2 | |
| Timothy F. Holub | 765878 | 2235009 | I(3) | 9/18/2024 | - | - | - | - | - | 26.75 | 26.75 | |
| Timothy Wudarski | 766655 | 2238297 | I(3) | 10/30/2024 | - | - | - | - | 22.68 | - | 22.68 | |
| Tina Ames | 345535 | 9530643 | POA | 4/3/2024 | - | - | - | - | - | -51.84 | -51.84 | |
| Tina Ernst | 625216 | 9502114 | POA | 3/25/2022 | - | - | - | - | - | -51.21 | -51.21 | |
| Tina Ernst | 625216 | 9521476 | POA | 4/18/2023 | - | - | - | - | - | -51.84 | -51.84 | |
| Tina Holmquist | 634003 | 9451944 | POA | 2/26/2021 | - | - | - | - | - | -114.4 | -114.4 | |
| Tina Hulett / Wild Farm | 491941 | 9480139 | POA | 10/1/2021 | - | - | - | - | - | -23.29 | -23.29 | |
| Tina Hulett / Wild Farm | 491941 | 9480141 | POA | 10/1/2021 | - | - | - | - | - | -9.71 | -9.71 | |
| Tina Lin | 441179 | 2081139 | I(3) | 3/28/2022 | - | - | - | - | - | 37.98 | 37.98 | |
| Tish Jackson | 681095 | 9453330 | CM | 3/8/2021 | - | - | - | - | - | -28.76 | -28.76 | |
| Tishana Stewart | 676307 | 9457107 | POA | 3/30/2021 | - | - | - | - | - | -12.77 | -12.77 | |
| Tjani Warren | 767171 | 2240613 | I(3) | 12/17/2024 | - | - | - | 25.01 | - | - | 25.01 | |
| Todd Furman | 709183 | 9488591 | POA | 11/18/2021 | - | - | - | - | - | -28.8 | -28.8 | Legitimate - Backorders |
| Todd Furman | 709183 | 9502534 | POA | 4/1/2022 | - | - | - | - | - | -2,013.24 | -2,013.24 | Legitimate - Backorders |
| Todd Vie | 713398 | 9185504 | POA | 10/8/2020 | - | - | - | - | - | -27.49 | -27.49 | |
| Todd Vie | 713398 | 9185506 | POA | 10/8/2020 | - | - | - | - | - | -12.35 | -12.35 | |
| Todd Whidden (250.00) | 220751 | 9478217 | POA | 9/17/2021 | - | - | - | - | - | -67.76 | -67.76 | |
| Tom Cockrell | 767286 | 2241321 | I(3) | 1/3/2025 | - | 22.24 | - | - | - | - | 22.24 | |
| Tom Donlan | 415621 | 9496189 | CM | 1/21/2022 | - | - | - | - | - | -220 | -220 | Legitimate - RMA |
| Tom Esty | 170083 | 9507377 | POA | 6/17/2022 | - | - | - | - | - | -61.2 | -61.2 | |
| Tom Esty | 170083 | 9514664 | POA | 11/2/2022 | - | - | - | - | - | -82.4 | -82.4 | |
| Tom Esty | 170083 | 2202091 | I(3) | 12/15/2023 | - | - | - | - | - | 2.88 | 2.88 | |
| Tom Haines | 766980 | 9534225 | POA | 12/3/2024 | - | - | - | -4.03 | - | - | -4.03 | |
| Tom Wilk | 723835 | 9499450 | POA | 2/22/2022 | - | - | - | - | - | -18.14 | -18.14 | |
| Tomas Rodriguez | 748367 | 9534448 | POA | 1/10/2025 | - | -50.4 | - | - | - | - | -50.4 | |
| Toni-Anne McDonald | 747244 | 9522591 | POA | 5/30/2023 | - | - | - | - | - | -8.64 | -8.64 | |
| Tonia Bell | 401824 | 9489548 | CM | 11/24/2021 | - | - | - | - | - | -18.72 | -18.72 | |
| Tonia Bell | 401824 | 9489549 | CM | 11/24/2021 | - | - | - | - | - | -23.04 | -23.04 | |
| Tonic Herbshop | 414244 | 9514584 | POA | 11/1/2022 | - | - | - | - | - | -74.16 | -74.16 | |
| Tonic Herbshop | 414244 | 9530962 | POA | 4/18/2024 | - | - | - | - | - | -57.6 | -57.6 | |
| Tony Landkamer | 443775 | 9464544 | POA | 1/7/2022 | - | - | - | - | - | -115.68 | -115.68 | |
| Tony Lulek | 229445 | 2080068 | I(3) | 3/23/2022 | - | - | - | - | - | 11.61 | 11.61 | 09/07/22-confirmed past due amount is due to item being removed and shipping cost changing. LNR |
| Tony Nooner | 671699 | 9531588 | POA | 5/23/2024 | - | - | - | - | - | -151.2 | -151.2 | |
| Tony Romano | 726965 | 9503523 | POA | 4/19/2022 | - | - | - | - | - | -24.48 | -24.48 | |
| Tony Schwager | 235704 | 9495608 | POA | 1/19/2022 | - | - | - | - | - | -90 | -90 | |
| Tonya Gardin-Erwin | 767249 | 2240930 | I(3) | 12/30/2024 | - | - | - | 22.6 | - | - | 22.6 | |
| Tonya Perry | 727083 | 9527239 | POA | 11/30/2023 | - | - | - | - | - | -670.72 | -670.72 | Legitimate - Backorder |
| Tonya Tate | 469501 | 9530873 | POA | 4/15/2024 | - | - | - | - | - | -21.12 | -21.12 | |
| Tosha Wyatt | 479870 | 9532155 | POA | 7/1/2024 | - | - | - | - | - | -2.88 | -2.88 | |
| Toya Griffin | 595637 | 9183472 | POA | 10/1/2020 | - | - | - | - | - | -20 | -20 | |
| Tracey Schwab | 639488 | 9471980 | POA | 7/29/2021 | - | - | - | - | - | -35.76 | -35.76 | |
| Traci Baker | 135606 | 9472879 | POA | 8/9/2021 | - | - | - | - | - | -154.44 | -154.44 | |
| Tracy Cuttice | 432883 | 9422993 | POA | 10/30/2020 | - | - | - | - | - | -53.28 | -53.28 | |
| Tracy Cuttice | 432883 | 9502444 | POA | 3/31/2022 | - | - | - | - | - | -57.6 | -57.6 | |
| Tracy Fortin | 490352 | 9177767 | POA | 9/10/2020 | - | - | - | - | - | -40 | -40 | |
| Tracy Smith | 273706 | 9522784 | POA | 6/6/2023 | - | - | - | - | - | -84.96 | -84.96 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Transform Mind | 732814 | 9512871 | POA | 9/27/2022 | - | - | - | - | - | -97.49 | -97.49 |
| Transform Mind | 732814 | 9514580 | POA | 11/1/2022 | - | - | - | - | - | -20.16 | -20.16 |
| Travis Hubbard | 560121 | 9534549 | POA | 1/31/2025 | - | -6,489.17 | - | - | - | - | -6,489.17 |
| Travis Weikel | 620567 | 9532653 | POA | 7/31/2024 | - | - | - | - | - | -54.72 | -54.72 |
| Trella E King | 765993 | 2235672 | I(3) | 9/25/2024 | - | - | - | - | - | 67.56 | 67.56 |
| Triangle PL Manufacturing | 734880 | 9530625 | POA | 4/3/2024 | - | - | - | - | - | -461.7 | -461.7 Legitimate - Backorder |
| Tricia Ambroziak | 498566 | 9458142 | POA | 4/7/2021 | - | - | - | - | - | -197.2 | -197.2 |
| Tricia Fetter | 750860 | 9524340 | POA | 8/18/2023 | - | - | - | - | - | -103.2 | -103.2 |
| Tricia Lucido | 713122 | 9498907 | POA | 2/15/2022 | - | - | - | - | - | -62.4 | -62.4 Legitimate - Backorders |
| Tricia Lucido | 713122 | 9531200 | POA | 4/30/2024 | - | - | - | - | - | -92.16 | -92.16 Legitimate - Backorders |
| Tricia Lucido | 713122 | 9533931 | POA | 10/31/2024 | - | - | - | - | -187.2 | - | -187.2 Legitimate - Backorders |
| Tricia Mehling | 553830 | 9530509 | POA | 3/28/2024 | - | - | - | - | - | -30.24 | -30.24 |
| Trisha Clouse | 647953 | 9498873 | POA | 2/15/2022 | - | - | - | - | - | -35.04 | -35.04 |
| Trisha Lundquist | 713923 | 9533376 | POA | 9/18/2024 | - | - | - | - | - | -349.93 | -349.93 |
| Tropical Labs (5000.00) | 380791 | 9508063 | POA | 6/27/2022 | - | - | - | - | - | -15 | -15 |
| Tropical Labs (5000.00) | 380791 | 2200507 | I(6) | 12/6/2023 | - | - | - | - | - | 62.73 | 62.73 |
| Troy Smith | 507964 | 9512988 | POA | 9/28/2022 | - | - | - | - | - | -90.72 | -90.72 |
| True Purpose Skincare | 767305 | 9534424 | POA | 1/8/2025 | - | -177.6 | - | - | - | - | -177.6 |
| Twin Pines of Maine | 499576 | 9524790 | POA | 9/7/2023 | - | - | - | - | - | -24.48 | -24.48 |
| Ty Bramwell | 652392 | 9531762 | POA | 5/20/2024 | - | - | - | - | - | -192.64 | -192.64 |
| Ty Bramwell | 745160 | 9519919 | POA | 3/7/2023 | - | - | - | - | - | -146.71 | -146.71 |
| Tyler McPhee | 766561 | 2237870 | I(3) | 10/22/2024 | - | - | - | - | 0.01 | - | 0.01 |
| Tyler Stellem | 430954 | 9485881 | POA | 11/4/2021 | - | - | - | - | - | -41.33 | -41.33 |
| Tynne Clifford | 389140 | 9530214 | POA | 3/14/2024 | - | - | - | - | - | -643.82 | -643.82 Legitimate - Backorder |
| Tyson Allred | 681539 | 9499273 | POA | 2/22/2022 | - | - | - | - | - | -42.72 | -42.72 |
| Tyson Kennedy | 683301 | 9451787 | POA | 2/25/2021 | - | - | - | - | - | -21.53 | -21.53 |
| Tzuria Malpica | 332922 | 9508627 | POA | 7/6/2022 | - | - | - | - | - | -74.88 | -74.88 |
| Tzuria Malpica | 765512 | 9533031 | POA | 8/27/2024 | - | - | - | - | - | -69.24 | -69.24 |
| ***UJAYI BOUTIQUE | 387397 | 9485493 | POA | 11/2/2021 | - | - | - | - | - | -739.62 | -739.62 Legitimate - RMAS |
| ***UNILEVER CONOPCO, INC. (10000.00) | 63157 | 2015314 | I(8) | 8/16/2021 | - | - | - | - | - | 143.2 | 143.2 AR needs to go through customer's customer portal to request payment |
| UNION VITAMINS | 725335 | 9523061 | POA | 6/22/2023 | - | - | - | - | - | -780 | -780 Legitimate - Backorder |
| UNIVERSAL BEAUTY PRODUCTS, INC. (15000.00) | 185135 | 9482743 | POA | 10/19/2021 | - | - | - | - | - | -297.86 | -297.86 Legitimate - RMA |
| URE8 MOHAMED | 688471 | 9502611 | POA | 4/4/2022 | - | - | - | - | - | -13.82 | -13.82 |
| US DENTAL CORP (250.00) | 742845 | 9463514 | POA | 5/13/2021 | - | - | - | - | - | -50 | -50 |
| US ORGANIC CO LEONARD | 401796 | 9534396 | POA | 1/6/2025 | - | -1,264.80 | - | - | - | - | -1,264.80 |
| US Pharmtech Inc. | 654862 | 9178537 | POA | 9/14/2020 | - | - | - | - | - | -17.38 | -17.38 |
| Umi Ali | 647320 | 9432357 | POA | 12/4/2020 | - | - | - | - | - | -7.58 | -7.58 |
| Uncle Harrys Natural Products | 12548 | 9534523 | POA | 1/27/2025 | - | -810.08 | - | - | - | - | -810.08 |
| United Hearts Giftshop | 367348 | 9533322 | POA | 9/13/2024 | - | - | - | - | - | -299.23 | -299.23 Legitimate - Backorder |
| United Hearts Giftshop | 367348 | 9533449 | POA | 9/23/2024 | - | - | - | - | - | -72.24 | -72.24 Legitimate - Backorder |
| Ursie Candelario | 454973 | 9419520 | POA | 10/21/2020 | - | - | - | - | - | -59.04 | -59.04 |
| Ursula Harris | 644578 | 9513728 | POA | 10/13/2022 | - | - | - | - | - | -46.17 | -46.17 |
| VAN SILVA | 745204 | 9531495 | POA | 5/16/2024 | - | - | - | - | - | -53.31 | -53.31 |
| VANESSA RODRIGUEZ | 701768 | 9528363 | POA | 1/3/2024 | - | - | - | - | - | -318.24 | -318.24 Legitimate - Backorder |
| VERITIV OPERATING COMPANY (10000.00) | 150060 | 2238609 | I(6) | 11/4/2024 | - | - | - | 19.66 | - | - | 19.66 12/07/22- refer to Peg's email on 12/06/22. LNR |
| VIANT MEXICANA DE SERVICIOS, S. DE R.L. DE C.V. C | 723312 | 9498702 | POA | 2/11/2022 | - | - | - | - | - | -25 | -25 Legitimate |
| VIANT MEXICANA DE SERVICIOS, S. DE R.L. DE C.V. C | 723312 | 9513516 | POA | 10/10/2022 | - | - | - | - | - | -25 | -25 Legitimate |
| VIANT MEXICANA DE SERVICIOS, S. DE R.L. DE C.V. C | 723312 | 9522125 | POA | 5/8/2023 | - | - | - | - | - | -25 | -25 Legitimate |
| VIANT MEXICANA DE SERVICIOS, S. DE R.L. DE C.V. C | 723312 | 9524173 | POA | 8/9/2023 | - | - | - | - | - | -25.01 | -25.01 Legitimate |
| VIANT MEXICANA DE SERVICIOS, S. DE R.L. DE C.V. C | 723312 | 9527680 | POA | 12/6/2023 | - | - | - | - | - | -429.89 | -429.89 Legitimate |
| VIANT MEXICANA DE SERVICIOS, S. DE R.L. DE C.V. C | 723312 | 9529807 | POA | 2/26/2024 | - | - | - | - | - | -567.5 | -567.5 Legitimate |
| VICTORIA WINTERS | 645754 | 9527374 | POA | 12/1/2023 | - | - | - | - | - | -54.94 | -54.94 |
| VIDYA MCNEILL | 685074 | 9534117 | POA | 11/21/2024 | - | - | - | -69.12 | - | - | -69.12 |
| VIKING TRADERSTROPICAL SHIPPING | 767259 | 2240956 | I(3) | 12/30/2024 | - | - | 70.99 | - | - | - | 70.99 |
| VITAMIN HOMEOPATHIC CTR (250.00) | 742898 | 9131794 | CM | 11/13/2019 | - | - | - | - | - | -134.55 | -134.55 |
| VITAMIN HOMEOPATHIC CTR (250.00) | 742898 | 9515665 | POA | 11/28/2022 | - | - | - | - | - | -60.9 | -60.9 |
| VIVIAN TO | 688715 | 9505370 | POA | 5/13/2022 | - | - | - | - | - | -116 | -116 |
| VWR INTERNATIONAL (12000.00) | 285090 | 9173393 | POA | 8/25/2020 | - | - | - | - | - | -166.4 | -166.4 Legitimate - Deleted Items |
| VWR INTERNATIONAL (12000.00) | 285090 | 9492194 | POA | 12/13/2021 | - | - | - | - | - | -68.54 | -68.54 Legitimate - Deleted Items |
| VWR International / Avantor (12000.00) | 538826 | 2231544 | I(6) | 8/9/2024 | - | - | - | - | - | 299.52 | 299.52 |
| Vain Foods C/o KATE BANKS | 574190 | 9533375 | POA | 9/18/2024 | - | - | - | - | - | -155.52 | -155.52 Legitimate - Backorder |
| Vain Foods C/o KATE BANKS | 574190 | 9533653 | POA | 10/7/2024 | - | - | - | - | -357.12 | - | -357.12 Legitimate - Backorder |
| Valencia Lawrence | 647664 | 9161167 | POA | 7/13/2020 | - | - | - | - | - | -64.8 | -64.8 |
| Valerie Nielsen | 644071 | 9533901 | POA | 10/30/2024 | - | - | - | - | - | -361.77 | -361.77 Legitimate - Backorder |
| Valerie Pelletier | 409723 | 9468283 | POA | 6/24/2021 | - | - | - | - | - | -53.28 | -53.28 |
| Valiencia Allen | 614749 | 9467759 | POA | 6/22/2021 | - | - | - | - | - | -129.36 | -129.36 |
| Vance Nesbitt | 724264 | 9431606 | POA | 12/3/2020 | - | - | - | - | - | -20 | -20 |
| Vaneisha Green | 663273 | 9532821 | POA | 8/13/2024 | - | - | - | - | - | -1,316.70 | -1,316.70 Legitimate - Backorder |
| Vanessa Castro | 745561 | 9520552 | POA | 3/21/2023 | - | - | - | - | - | -246.96 | -246.96 Legitimate - Backorders |
| Vanessa Castro | 745561 | 9520702 | POA | 3/24/2023 | - | - | - | - | - | -46.56 | -46.56 Legitimate - Backorders |
| Vanessa Drew | 696008 | 9500253 | POA | 3/1/2022 | - | - | - | - | - | -31.3 | -31.3 |
| Vanessa Drew | 696008 | 9513745 | POA | 10/13/2022 | - | - | - | - | - | -31.3 | -31.3 |
| Vanessa Holloway | 589607 | 9531055 | POA | 4/23/2024 | - | - | - | - | - | -37.44 | -37.44 |
| Vanessa Holloway | 589607 | 9532643 | POA | 7/30/2024 | - | - | - | - | - | -27.12 | -27.12 |
| Vanessa Holloway | 589607 | 9533338 | POA | 9/16/2024 | - | - | - | - | - | -18.96 | -18.96 |
| Vanessa Neal | 745620 | 9533321 | POA | 9/13/2024 | - | - | - | - | - | -291.6 | -291.6 Legitimate - Backorder |
| Vanessa Terrance | 650025 | 9182043 | POA | 9/25/2020 | - | - | - | - | - | -86.4 | -86.4 |
| Vaughn Wolfe | 151312 | 2030876 | I(3) | 9/27/2021 | - | - | - | - | - | 51.84 | 51.84 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vee Crume | 493755 | 9162973 | POA | 7/20/2020 | - | - | - | - | -31.09 | -31.09 | |
| Vera Bragina | 672697 | 9432073 | POA | 12/4/2020 | - | - | - | - | -13.07 | -13.07 | |
| Veronica A. Blanchard | 767236 | 2240885 | I(3) | 12/27/2024 | - | - | 22.34 - | - | | 22.34 | |
| Veronica A. Blanchard | 767236 | 2240887 | I(3) | 12/27/2024 | - | - | 22.34 - | - | | 22.34 | |
| Veronica De Leon | 655285 | 9509677 | POA | 7/26/2022 | - | - | - | - | -243.36 | -243.36 Legitimate - Backorder | |
| Veronica Kemfert | 585572 | 9516707 | POA | 12/19/2022 | - | - | - | - | -31.68 | -31.68 | |
| Veronica Lewis | 30481 | 9508256 | POA | 6/29/2022 | - | - | - | - | -55.68 | -55.68 | |
| Veronica Lewis | 30481 | 9510355 | POA | 8/9/2022 | - | - | - | - | -63.36 | -63.36 | |
| Veronica Light | 580273 | 9503209 | POA | 4/12/2022 | - | - | - | - | -15.84 | -15.84 | |
| Veronica Light | 580273 | 9526758 | POA | 11/21/2023 | - | - | - | - | -15.84 | -15.84 | |
| Veronica Light | 580273 | 9533569 | POA | 9/30/2024 | - | - | - | - | -79.68 | -79.68 | |
| Vickie Nichols (1.00) | 742873 | 9514763 | POA | 11/4/2022 | - | - | - | - | -27.96 | -27.96 | |
| Victoria Brown | 239612 | 9468498 | POA | 6/25/2021 | - | - | - | - | -20 | -20 | |
| Victoria Brunt | 763045 | 2236406 | I(3) | 10/2/2024 | - | - | - | - | 29.98 | 29.98 | |
| Victoria Cooper | 767404 | 2241811 | I(3) | 1/17/2025 | - | 87.27 - | - | - | | 87.27 | |
| Victoria DeAbreu | 748876 | 9526039 | POA | 10/24/2023 | - | - | - | - | -25.92 | -25.92 | |
| Victoria Hernandez | 767266 | 2240971 | I(3) | 12/31/2024 | - | - | 22.7 - | - | | 22.7 | |
| Victoria Makinde | 597620 | 9603771 | POA | 4/21/2022 | - | - | - | - | -16.7 | -16.7 | |
| Victoria Makinde | 597620 | 9534222 | POA | 12/3/2024 | - | -199.62 - | - | - | | -199.62 | |
| Victoria Mast | 624461 | 9448078 | POA | 2/4/2021 | - | - | - | - | -8.32 | -8.32 | |
| Victoria Van Rosebrook | 622422 | 9159575 | POA | 7/7/2020 | - | - | - | - | -40 | -40 | |
| Vidalina Perez | 691717 | 9454185 | POA | 3/12/2021 | - | - | - | - | -12.12 | -12.12 | |
| Vidalina Perez | 691717 | 9474671 | POA | 8/25/2021 | - | - | - | - | -11.47 | -11.47 | |
| Viery Ricketts-Thomas | 662211 | 9426255 | POA | 11/12/2020 | - | - | - | - | -2.4 | -2.4 | |
| Viet Nguyen | 767499 | 2242240 | I(3) | 1/30/2025 | - | 22.5 - | - | - | | 22.5 | |
| Viktor Dubovoy | 590074 | 9173964 | POA | 8/27/2020 | - | - | - | - | -1,480.00 | -1,480.00 Legitimate Credit | |
| Vildan Akchurin | 440103 | 9526110 | POA | 10/26/2023 | - | - | - | - | -34.99 | -34.99 | |
| Vildan Akchurin | 440103 | 9526111 | POA | 10/26/2023 | - | - | - | - | -18 | -18 | |
| Villimey stf co Adalbjorg Thorsteinsdottir | 760643 | 9531795 | POA | 6/5/2024 | - | - | - | - | -352.76 | -352.76 Legitimate - Backorder | |
| Vincent Du | 723863 | 9499147 | POA | 2/18/2022 | - | - | - | - | -21.01 | -21.01 | |
| Vincent Gilbert | 766391 | 2236983 | I(3) | 10/10/2024 | - | - | - | 41.33 - | | 41.33 | |
| Virginia Giordano | 765830 | 2234653 | I(3) | 9/13/2024 | - | - | - | - | 7.54 | 7.54 | |
| Virginia Groening | 283486 | 9510798 | POA | 8/18/2022 | - | - | - | - | -69.84 | -69.84 | |
| Virginia Hammock | 626357 | 9515236 | POA | 11/16/2022 | - | - | - | - | -52.32 | -52.32 | |
| Virginia Howe | 471346 | 9149422 | POA | 4/29/2020 | - | - | - | - | -80 | -80 Legitimate - Backorder | |
| Virginia Howe | 471346 | 9479017 | POA | 9/23/2021 | - | - | - | - | -373.6 | -373.6 Legitimate - Backorder | |
| Virginia Ruggiero | 668754 | 9424567 | POA | 11/5/2020 | - | - | - | - | -28.5 | -28.5 | |
| Virginia Whitford | 289553 | 9479948 | POA | 9/30/2021 | - | - | - | - | -174.72 | -174.72 Legitimate - Multiple Backorders | |
| Virginia Whitford | 289553 | 9485666 | POA | 11/3/2021 | - | - | - | - | -83 | -83 Legitimate - Multiple Backorders | |
| Virginia Whitford | 289553 | 9493901 | POA | 12/30/2021 | - | - | - | - | -86.4 | -86.4 Legitimate - Multiple Backorders | |
| Virginia Whitford | 289553 | 9500020 | POA | 2/28/2022 | - | - | - | - | -17.28 | -17.28 Legitimate - Multiple Backorders | |
| Virginia Whitford | 289553 | 9500213 | POA | 3/1/2022 | - | - | - | - | -292.32 | -292.32 Legitimate - Multiple Backorders | |
| Virginia Whitford | 289553 | 9504934 | POA | 5/9/2022 | - | - | - | - | -278.4 | -278.4 Legitimate - Multiple Backorders | |
| Virginia Whitford | 289553 | 9525769 | POA | 10/12/2023 | - | - | - | - | -232.32 | -232.32 Legitimate - Multiple Backorders | |
| Virginia Whitford | 289553 | 9527779 | POA | 12/12/2023 | - | - | - | - | -401.76 | -401.76 Legitimate - Multiple Backorders | |
| Virginia Whitford | 289553 | 9530661 | POA | 4/4/2024 | - | - | - | - | -614.88 | -614.88 Legitimate - Multiple Backorders | |
| Virginia Whitford | 289553 | 9532257 | POA | 7/9/2024 | - | - | - | - | -460.8 | -460.8 Legitimate - Multiple Backorders | |
| Virginia Whitford | 615984 | 9507026 | POA | 6/13/2022 | - | - | - | - | -499.2 | -499.2 Legitimate Credit Backorders | |
| Virginia Whitford | 615984 | 9507133 | POA | 6/14/2022 | - | - | - | - | -100.8 | -100.8 Legitimate Credit Backorders | |
| Virginia Whitford | 615984 | 9513566 | POA | 10/11/2022 | - | - | - | - | -627.21 | -627.21 Legitimate Credit Backorders | |
| Virginia Whitford | 615984 | 9515762 | POA | 11/29/2022 | - | - | - | - | -550.89 | -550.89 Legitimate Credit Backorders | |
| Virginia Whitford | 615984 | 9516307 | POA | 12/7/2022 | - | - | - | - | -278.4 | -278.4 Legitimate Credit Backorders | |
| Virginia Whitford | 615984 | 9532380 | POA | 7/16/2024 | - | - | - | - | -632.48 | -632.48 Legitimate Credit Backorders | |
| Vivian Brinkman | 530894 | 9177373 | POA | 9/9/2020 | - | - | - | - | -96.42 | -96.42 | |
| Vivian McKenzie | 479485 | 9479115 | POA | 9/24/2021 | - | - | - | - | -786.24 | -786.24 Legitimate - Backorder | |
| Volsung Lab LLC | 700075 | 9462603 | POA | 5/5/2021 | - | - | - | - | -8.17 | -8.17 | |
| WANDA STEWARDSON | 767153 | 9534321 | POA | 12/17/2024 | - | - | -30 - | - | | -30 | |
| WANDA STEWARDSON | 767153 | 9534438 | POA | 1/9/2025 | - | -50 - | - | - | | -50 | |
| WARREN BRANDER | 708267 | 9471156 | POA | 7/21/2021 | - | - | - | - | -18.32 | -18.32 | |
| WB BOTTLE SUPPLY CO INC (60000.00) | 227107 | 9512159 | POA | 9/12/2022 | - | - | - | - | -160.57 | -160.57 | |
| WB BOTTLE SUPPLY CO INC (60000.00) | 227107 | 9524103 | POA | 8/7/2023 | - | - | - | - | -4.93 | -4.93 | |
| WET SHAVING PRODUCTS | 597998 | 9525953 | POA | 10/20/2023 | - | - | - | - | -283.2 | -283.2 Legitimate - Backorder | |
| WET SHAVING PRODUCTS | 597998 | 9532697 | POA | 8/2/2024 | - | - | - | - | -359.45 | -359.45 Legitimate - Backorder | |
| ***WHISTLER PERFORMANCE LUBRICANTS INC. (10 | 461376 | 2082277 | I(6) | 4/4/2022 | - | - | - | - | 655.2 | 655.2 6/22/23 emailed statement | |
| WILHELM MEERHOLZ | 620211 | 9150837 | POA | 5/11/2020 | - | - | - | - | -900 | -900 Legitimate - Backorder | |
| WILLAMETTE VALLEY COMPANY (5000.00) | 55789 | 9522088 | POA | 5/5/2023 | - | - | - | - | -0.5 | -0.5 11/15/22- emailed customer regarding past due. LNR | |
| WILLIAM BAKER | 657157 | 2023952 | I(3) | 9/8/2021 | - | - | - | - | 113.18 | 113.18 | |
| WILLIAM GEORGAQUI | 402561 | 9451974 | POA | 2/26/2021 | - | - | - | - | -20 | -20 | |
| ***WILLIAM LEE | 198933 | 1910027 | I(3) | 1/26/2021 | - | - | - | - | 94.6 | 94.6 | |
| WILLIAM PARKS | 646016 | 9524297 | POA | 8/17/2023 | - | - | - | - | -18 | -18 | |
| WILLIAM R MCCAIN | 767322 | 2241426 | I(3) | 1/7/2025 | - | 25.9 - | - | - | | 25.9 | |
| WINDROSE TRADING COMPANY (2500.00) | 200703 | 9468635 | POA | 6/28/2021 | - | - | - | - | -42.4 | -42.4 | |
| WINEMAKERS HEAVEN, INC. | 451028 | 9444722 | POA | 1/22/2021 | - | - | - | - | -746.88 | -746.88 Legitimate - Backorder | |
| WORLD FAMOUS TATTOO INC&6-(10000.00) | 172160 | 9501356 | POA | 12/27/2021 | - | - | - | - | -4,752.00 | -4,752.00 09/08/22-sent ACH payment confirmation for invoice #2107898. LNR | |
| Wacker Silicons | 643566 | 9501890 | POA | 3/23/2022 | - | - | - | - | -181.44 | -181.44 | |
| Walkers Natural Soap Co | 478070 | 9519203 | POA | 2/17/2023 | - | - | - | - | -7.88 | -7.88 | |
| Walter Dunigan | 734769 | 9515779 | POA | 11/29/2022 | - | - | - | - | -116.4 | -116.4 | |
| Walter Zeman | 517092 | 9480153 | POA | 10/1/2021 | - | - | - | - | -53.28 | -53.28 Legitimate - Backorders | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Walter Zeman | 517092 | 9487773 | POA | 11/15/2021 | - | | - | | - | -374.4 | -374.4 Legitimate - Backorders |
| Walter Zeman | 517092 | 9524820 | POA | 9/8/2023 | - | | - | | - | -150 | -150 Legitimate - Backorders |
| Walter Zeman | 517092 | 9529079 | POA | 2/1/2024 | - | | - | | - | -46.5 | -46.5 Legitimate - Backorders |
| Wana Wellness LLC / Mountain High Products | 498237 | 9140992 | POA | 2/25/2020 | - | | - | | - | -25 | -25 |
| Wannessa Badger | 663255 | 9177839 | POA | 9/10/2020 | - | | - | | - | -138.35 | -138.35 |
| Waqas Khan | 672793 | 9511738 | POA | 9/6/2022 | - | | - | | - | -51.6 | -51.6 |
| Warn Reserve | 666385 | 9185184 | POA | 10/7/2020 | - | | - | | - | -60.48 | -60.48 |
| Warner Tech-care Products | 568752 | 9500882 | POA | 3/9/2022 | - | | - | | - | -139.68 | -139.68 |
| Warren Moy | 722160 | 9513997 | POA | 10/19/2022 | - | | - | | - | -172.46 | -172.46 |
| Watts Water HF Scientific (3000.00) | 640821 | 9444563 | POA | 1/22/2021 | - | | - | | - | -36 | -36 |
| Wayne Dean | 766679 | 2238446 | I(3) | 11/1/2024 | - | | - | | 22.45 | - | 22.45 |
| Wayne Perry | 50599 | 9164903 | POA | 7/28/2020 | - | | - | | - | -44.72 | -44.72 |
| Wayne Vitale | 282281 | 9522431 | POA | 5/23/2023 | - | | - | | - | -154.9 | -154.9 |
| Wendee Lynch | 748214 | 9522921 | POA | 6/14/2023 | - | | - | | - | -155.52 | -155.52 |
| Wendis Aposhian | 493808 | 9494134 | POA | 1/4/2022 | - | | - | | - | -63.36 | -63.36 |
| Wendis Aposhian | 493808 | 9514757 | POA | 11/4/2022 | - | | - | | - | -25.92 | -25.92 |
| Wendy Troy JOCHEMS | 196542 | 9495039 | POA | 1/13/2022 | - | | - | | - | -36.83 | -36.83 |
| Wendy Copithorne | 450146 | 9520168 | POA | 3/13/2023 | - | | - | | - | -338.8 | -338.8 Legitimate - Backorder |
| Wendy Davis | 313341 | 9504834 | POA | 5/6/2022 | - | | - | | - | -28.8 | -28.8 |
| Wendy Gattinella | 72387 | 9484543 | POA | 10/28/2021 | - | | - | | - | -72.69 | -72.69 Legitimate - Backorders + Deleted Items |
| Wendy Gattinella | 72387 | 9519296 | POA | 2/21/2023 | - | | - | | - | -85.44 | -85.44 Legitimate - Backorders + Deleted Items |
| Wendy Gattinella | 72387 | 9526551 | POA | 11/13/2023 | - | | - | | - | -171.36 | -171.36 Legitimate - Backorders + Deleted Items |
| Wendy Harrington (250.00) | 741074 | 9481439 | POA | 10/11/2021 | - | | - | | - | -36.6 | -36.6 |
| Wendy Harrington (250.00) | 741074 | 9531938 | POA | 6/13/2024 | - | | - | | - | -80.64 | -80.64 |
| Wendy Holifield (250.00) | 10426 | 9519055 | CM | 2/10/2023 | - | | - | | - | -80.64 | -80.64 |
| Wendy Jochems | 754892 | 9532805 | POA | 8/13/2024 | - | | - | | - | -254.47 | -254.47 Legitimate - Backorder |
| Wendy Lechner | 346900 | 9487159 | CM | 11/10/2021 | - | | - | | - | -79.2 | -79.2 |
| Wendy Martineau | 280555 | 2096955 | I(4) | 6/23/2022 | - | | - | | - | 9.74 | 9.74 12/14/22 - asked ANB to review. LNR |
| Wendy Martineau | 280556 | 9533278 | POA | 9/11/2024 | - | | - | | - | -128.16 | -128.16 |
| Wendy Pagaduan | 567131 | 9421130 | POA | 10/26/2020 | - | | - | | - | -20 | -20 |
| Wendy Yohman | 639082 | 9482042 | POA | 10/14/2021 | - | | - | | - | -14.4 | -14.4 |
| Wendy Yohman | 639082 | 9502218 | POA | 3/28/2022 | - | | - | - | | -15.84 | -15.84 |
| Wick Witch Apothecary | 709370 | 9534151 | POA | 11/21/2024 | - | | - | | -0.01 | - | -0.01 |
| Wild Roots Apothecary Colleen O'Bryant | 479169 | 9179479 | POA | 9/16/2020 | - | | - | | - | -51.98 | -51.98 |
| Wildkitchen Supply, LLC c/o JULIE JONES | 728768 | 9506512 | POA | 6/2/2022 | - | | - | | - | -192.96 | -192.96 |
| Wiliam Carpenter | 258030 | 9506117 | POA | 5/26/2022 | - | | - | | - | -69.12 | -69.12 Legitimate - Backorder |
| Wiliam Carpenter | 258030 | 9510024 | POA | 8/3/2022 | - | | - | | - | -471.06 | -471.06 Legitimate - Backorder |
| Wilkens Rene | 767273 | 2241008 | I(3) | 1/2/2025 | - | 25.32 | - | | - | | 25.32 |
| William Beckett | 90381 | 9525864 | POA | 10/17/2023 | - | | - | | - | -421.2 | -421.2 Legitimate - Backorder |
| William Carey University | 763023 | 9531582 | POA | 5/23/2024 | - | | - | | - | -68.16 | -68.16 |
| William Carlson | 504779 | 9511268 | POA | 8/26/2022 | - | | - | | - | -28.8 | -28.8 |
| William Delaney | 85501 | 9534512 | POA | 1/23/2025 | - | -148.8 | - | | - | | -148.8 |
| William Hill | 189812 | 9531744 | POA | 6/3/2024 | - | | - | | - | -7.2 | -7.2 |
| William McLean | 483400 | 9495826 | POA | 1/20/2022 | - | | - | | - | -256.5 | -256.5 Legitimate - Backorder |
| William Niehoff | 474574 | 9469340 | POA | 7/7/2021 | - | | - | | - | -43.83 | -43.83 |
| William Smith | 648913 | 9513224 | POA | 10/3/2022 | - | | - | | - | -49.92 | -49.92 |
| Willow Hill Soap Company McDowell | 662980 | 1928104 | I(3) | 2/19/2021 | - | | - | | - | 360 | 360 |
| Willow Hygiene USA Ltd. | 674839 | 9474702 | POA | 8/25/2021 | - | | - | | - | -209.73 | -209.73 |
| Windhorse Botanicals | 124520 | 9162541 | POA | 7/17/2020 | - | | - | | - | -40 | -40 |
| Windy Point Soap Making Supplies | 645111 | 9476786 | POA | 9/9/2021 | - | | - | | - | -36 | -36 01/06/2023- confirmed payment collected in full via Zonos. LNR |
| Winston Burrell | 528531 | 9507237 | POA | 6/15/2022 | - | | - | | - | -8.56 | -8.56 |
| Wirtzy Specialties LLC | 409007 | 9489781 | POA | 11/29/2021 | - | | - | | - | -30.15 | -30.15 |
| Wongu University | 757922 | 2209789 | I(3) | 2/8/2024 | - | | - | | - | 2 | 2 |
| Wosa Paasewe | 78155 | 9461315 | POA | 4/23/2021 | - | | - | | - | -4.27 | -4.27 |
| ***Wynne Wilking | 693973 | 1967968 | I(3) | 4/23/2021 | - | | - | | - | 124.82 | 124.82 |
| X-Life LLC | 454696 | 9463382 | POA | 5/13/2021 | - | | - | | - | -24 | -24 |
| Xiommy Rohena | 724362 | 9505283 | POA | 5/12/2022 | - | | - | | - | -404.16 | -404.16 Legitimate - Backorder |
| YODER SALVES (2500.00) | 269832 | 2242031 | I(6) | 1/24/2025 | - | 357.28 | - | | - | | 357.28 |
| YOKO KOKI | 75175 | 9500729 | POA | 3/7/2022 | - | | - | | - | -0.03 | -0.03 |
| YOUNG PHARMACEUTICALS, INC | 175141 | 9487806 | POA | 11/15/2021 | - | | - | | - | -188.77 | -188.77 Legitimate Credits Prepays |
| YOUNG PHARMACEUTICALS, INC | 175141 | 9500111 | POA | 2/28/2022 | - | | - | | - | -1,481.60 | -1,481.60 Legitimate Credits Prepays |
| YOUNG PHARMACEUTICALS, INC | 175141 | 9501839 | POA | 3/22/2022 | - | | - | | - | -2,631.00 | -2,631.00 Legitimate Credits Prepays |
| YOUNG PHARMACEUTICALS, INC | 175141 | 9528254 | POA | 12/29/2023 | - | | - | | - | -1,624.05 | -1,624.05 Legitimate Credits Prepays |
| YOUNG PHARMACEUTICALS, INC | 175141 | 9530733 | POA | 4/8/2024 | - | | - | | - | -451.2 | -451.2 Legitimate Credits Prepays |
| YOUNG PHARMACEUTICALS, INC | 175141 | 9532168 | POA | 4/5/2024 | - | | - | | - | -104.1 | -104.1 Legitimate Credits Prepays |
| YOUNG PHARMACEUTICALS, INC | 175141 | 2230029 | I(4) | 7/25/2024 | - | | - | - | | 45.09 | 45.09 Legitimate Credits Prepays |
| Yadira Castillo | 601392 | 9492753 | POA | 12/17/2021 | - | | - | | - | -72 | -72 |
| Yali Lewis | 536366 | 9534227 | POA | 12/3/2024 | - | | -514.08 | - | | - | -514.08 |
| Yehuda Kaufman | 722653 | 9525916 | POA | 10/19/2023 | - | | - | | - | -1,275.00 | -1,275.00 Legitimate - Backorder |
| Yen Maine - Adirondack Fragrance Flavor Farm (250.) | 742614 | 9502356 | POA | 3/30/2022 | - | | - | | - | -5.76 | -5.76 |
| Yen Maine - Adirondack Fragrance Flavor Farm (250.) | 742614 | 9528747 | POA | 1/18/2024 | - | | - | | - | -28.8 | -28.8 |
| Yitzy Elbaum | 491468 | 9467539 | POA | 6/17/2021 | - | | - | | - | -517.44 | -517.44 Legitimate - Backorder |
| Yoko Koide | 732679 | 9512748 | POA | 9/23/2022 | - | | - | | - | -33.45 | -33.45 |
| Yonatan Zamora | 491914 | 9495005 | POA | 1/13/2022 | - | | - | | - | -86.4 | -86.4 |
| Yosef Gruber | 705208 | 9470650 | POA | 7/16/2021 | - | | - | | - | -413.73 | -413.73 Legitimate - RMA |
| Yukako Satone | 652405 | 9186272 | POA | 10/12/2020 | - | | - | | - | -40 | -40 |
| Yuki Nakamichi | 245263 | 9531866 | POA | 6/10/2024 | - | | - | | - | -53.76 | -53.76 |
| Yukiko Mita | 766637 | 9534150 | POA | 11/21/2024 | - | | - | | -869.87 | - | -869.87 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Yuko Sato | 722912 | 9510829 | POA | 8/18/2022 | - | - | - | - | -127.46 | -127.46 | |
| Yulia Zhmutski | 523338 | 9530426 | POA | 3/25/2024 - | - | - | - | - | -79.2 | -79.2 Legitimate - Backorder |
| Yulonda Allen | 690025 | 9452302 | POA | 3/2/2021 - | - | - | - | - | -103.68 | -103.68 |
| Yun Li | 667789 | 9478218 | POA | 9/17/2021 - | - | - | - | - | -98.88 | -98.88 |
| ***Yury Lermite | 670515 | 1880218 | I(3) | 12/10/2020 - | - | - | - | - | 5,638.37 | 5,638.37 emailed 6/1/23 anb |
| ***Yury Lermite | 670515 | 1880224 | I(3) | 12/10/2020 - | - | - | - | - | 5,573.03 | 5,573.03 emailed 6/1/23 anb |
| Yvan Lebel | 707585 | 9471029 | POA | 7/20/2021 - | - | - | - | - | -33.12 | -33.12 |
| Yves M Medina | 728396 | 9534450 | POA | 1/10/2025 - | -110.81 - | | - | - | | -110.81 |
| Z Botanicals and Hemp Co. Suzanne Lacey | 563280 | 9509153 | POA | 7/15/2022 - | - | - | - | - | -116.88 | -116.88 |
| ZACHARIAH STILLWATER | 544003 | 9123320 | CM | 8/19/2019 - | - | - | - | - | -65.88 | -65.88 |
| ZACHARIAH STILLWATER | 544003 | 9123321 | CM | 8/19/2019 - | - | - | - | - | -56.88 | -56.88 |
| ZACHARY HOLEM | 726276 | 9509402 | POA | 7/21/2022 - | - | - | - | - | -180 | -180 |
| ZAYAT AROMA INC | 304083 | 9464905 | POA | 5/27/2021 - | - | - | - | - | -84.24 | -84.24 |
| ZERBIN SINGLETON | 722491 | 9499781 | POA | 2/24/2022 - | - | - | - | - | -34.56 | -34.56 |
| ZHANG WELLNESS CENTER | 753428 | 9525800 | POA | 10/13/2023 - | - | - | - | - | -25.92 | -25.92 |
| ZHANG YaQin | 516235 | 9158589 | POA | 7/1/2020 - | - | - | - | - | -60 | -60 |
| ZHANG YaQin | 684351 | 9444606 | POA | 1/22/2021 - | - | - | - | - | -40 | -40 |
| Zac Hayes (2500.00) | 511902 | 2178236 | I(6) | 8/2/2023 - | - | - | - | - | 83.72 | 83.72 11/07/22- 2nd email to customer regarding past due invoice. LNR 10/27/22-emailed customer past due invoice an |
| Zach And Sarah Munger | 641713 | 9488122 | POA | 11/16/2021 - | - | - | - | - | -229.48 | -229.48 Legitimate - Backorder |
| Zachary Cooper | 676278 | 9514300 | POA | 10/26/2022 - | - | - | - | - | -74.4 | -74.4 |
| Zachary Henrichs | 762660 | 9531483 | POA | 5/15/2024 - | - | - | - | - | -596.16 | -596.16 Legitimate - Backorders |
| Zachary Henrichs | 762660 | 9532755 | POA | 8/7/2024 - | - | - | - | - | -96.72 | -96.72 Legitimate - Backorders |
| Zaka Botanica | 731504 | 9524194 | POA | 8/11/2023 - | - | - | - | - | -30.72 | -30.72 |
| Zaneta Dodd | 681417 | 9450560 | POA | 2/17/2021 - | - | - | - | - | -45.12 | -45.12 |
| Zaneta Searles | 647162 | 9504014 | POA | 4/25/2022 - | - | - | - | - | -45.36 | -45.36 |
| Zhavago Jolly | 718545 | 9505704 | POA | 5/18/2022 - | - | - | - | - | -187.2 | -187.2 |
| Zitomer | 528336 | 9182013 | POA | 9/25/2020 - | - | - | - | - | -19.92 | -19.92 |
| Zoe Ruff | 383375 | 9419701 | POA | 10/21/2020 - | - | - | - | - | -10 | -10 |
| Zoe Ruff | 383375 | 9492888 | POA | 12/20/2021 - | - | - | - | - | -4.57 | -4.57 |
| Zooscape Llc C/o Cary Heather | 724635 | 9121941 | POA | 8/2/2019 - | - | - | - | - | -53.4 | -53.4 |
| Zuri Jenkins | 652014 | 9159608 | POA | 7/7/2020 - | - | - | - | - | -51.73 | -51.73 |
| adam lambert | 557430 | 9523925 | POA | 7/28/2023 - | - | - | - | - | -92.4 | -92.4 |
| adam suzman | 680292 | 9450797 | POA | 2/18/2021 - | - | - | - | - | -518.4 | -518.4 Legitimate - Deleted Items |
| alejandra ramos | 627668 | 9517703 | POA | 1/12/2023 - | - | - | - | - | -12.72 | -12.72 |
| amanda boisvert (2000.00) | 307871 | 2205297 | I(6) | 1/9/2024 - | - | - | - | - | 43.6 | 43.6 mock order placed by ANB. She says she is planning on returning these via RMA, but has not yet happened. |
| amanda boisvert (2000.00) | 307871 | 2214226 | I(6) | 3/7/2024 - | - | - | - | - | 74.53 | 74.53 mock order placed by ANB. She says she is planning on returning these via RMA, but has not yet happened. |
| amanda boisvert (2000.00) | 307871 | 2215358 | I(6) | 3/14/2024 - | - | - | - | - | 22.51 | 22.51 mock order placed by ANB. She says she is planning on returning these via RMA, but has not yet happened. |
| amanda boisvert (2000.00) | 307871 | 2220328 | I(6) | 4/22/2024 - | - | - | - | - | 73.06 | 73.06 mock order placed by ANB. She says she is planning on returning these via RMA, but has not yet happened. |
| amanda boisvert (2000.00) | 307871 | 2224507 | I(6) | 5/29/2024 - | - | - | - | - | 90.91 | 90.91 mock order placed by ANB. She says she is planning on returning these via RMA, but has not yet happened. |
| amanda boisvert (2000.00) | 307871 | 2225209 | I(6) | 6/4/2024 - | - | - | - | - | 26.57 | 26.57 mock order placed by ANB. She says she is planning on returning these via RMA, but has not yet happened. |
| amanda boisvert (2000.00) | 307871 | 2231167 | I(6) | 8/6/2024 - | - | - | - | - | 48.36 | 48.36 mock order placed by ANB. She says she is planning on returning these via RMA, but has not yet happened. |
| amanda boisvert (2000.00) | 307871 | 2233646 | I(6) | 9/3/2024 - | - | - | - | - | 82.64 | 82.64 mock order placed by ANB. She says she is planning on returning these via RMA, but has not yet happened. |
| amanda boisvert (2000.00) | 307871 | 2238327 | I(6) | 10/30/2024 - | - | - | - | 35.48 - | | 35.48 mock order placed by ANB. She says she is planning on returning these via RMA, but has not yet happened. |
| amanda boisvert | 573877 | 9424612 | POA | 11/5/2020 - | - | - | - | - | -22.81 | -22.81 |
| amy wolters | 719962 | 2238562 | I(3) | 11/4/2024 - | - | - | - | 69.5 - | | 69.5 |
| andrii tkachuk | 649634 | -868249 | POA | 6/24/2021 - | - | - | - | - | -8.8 | -8.8 |
| angela massie | 451157 | 9461631 | POA | 4/28/2021 - | - | - | - | - | -87.78 | -87.78 Legitimate - Deleted Items |
| annie zielinski | 763857 | 2239639 | I(3) | 12/2/2024 - | - | - | - | 44.68 - | | 44.68 |
| antoni frys | 561020 | 9486443 | POA | 11/8/2021 - | - | - | - | - | -15 | -15 Legitimate - Backorder |
| antoni frys | 561020 | 9524244 | POA | 7/22/2024 - | - | - | - | - | -392.7 | -392.7 Legitimate - Backorder |
| autumn galvez | 682949 | 9477066 | POA | 9/10/2021 - | - | - | - | - | -150 | -150 Legitimate - Backorders |
| autumn galvez | 682949 | 9482060 | POA | 10/14/2021 - | - | - | - | - | -150 | -150 Legitimate - Backorders |
| brigitte jenkins | 387101 | 9482613 | POA | 10/19/2021 - | - | - | - | - | -46.96 | -46.96 |
| britney magbie | 695045 | 9504440 | POA | 7/21/2022 - | - | - | - | - | -53.76 | -53.76 |
| caitlin kirby | 702657 | 9479386 | POA | 9/27/2021 - | - | - | - | - | -30.72 | -30.72 |
| calin nistor | 438833 | 9150821 | POA | 5/11/2020 - | - | - | - | - | -408 | -408 Legitimate - Deleted Items |
| cameron cormier | 423013 | 2190254 | I(3) | 10/11/2023 - | - | - | - | - | 40.46 | 40.46 |
| canadian premier supplements | 684179 | 9475159 | POA | 8/27/2021 - | - | - | - | - | -12 | -12 |
| candice mcclay | 328896 | 9522424 | POA | 5/23/2023 - | - | - | - | - | -151.2 | -151.2 Legitimate - Backorders |
| candice mcclay | 328896 | 9531502 | POA | 5/16/2024 - | - | - | - | - | -151.2 | -151.2 Legitimate - Backorders |
| carlos solano | 750437 | 9524944 | POA | 9/13/2023 - | - | - | - | - | -131.7 | -131.7 |
| carmen hendricks-guy | 766517 | 2239697 | I(3) | 10/18/2024 - | - | - | - | 26.02 - | | 26.02 |
| carolann Ramsden | 498437 | 9521638 | POA | 4/24/2023 - | - | - | - | - | -47.52 | -47.52 |
| carolann Ramsden | 498437 | 9533735 | POA | 10/14/2024 - | - | - | - | -25.92 - | | -25.92 |
| carrie duffy | 624514 | 9504216 | POA | 4/27/2022 - | - | - | - | - | -12.96 | -12.96 |
| casey Jones | 617775 | 9145469 | POA | 3/31/2020 - | - | - | - | - | -346.8 | -346.8 Legitimate - Backorder |
| cass evans | 354736 | 9528077 | POA | 12/21/2023 - | - | - | - | - | -187.68 | -187.68 |
| cass evans | 534814 | 9529698 | POA | 2/22/2024 - | - | - | - | - | -96.96 | -96.96 |
| catherine peters | 421598 | 9508951 | CM | 5/23/2022 - | - | - | - | - | -8.64 | -8.64 |
| chanelle bergeron | 524870 | 9511462 | POA | 8/30/2022 - | - | - | - | - | -146.88 | -146.88 |
| cheryl seideli | 649591 | 9523523 | POA | 7/12/2023 - | - | - | - | - | -108.48 | -108.48 |
| chisom omabu | 689087 | 9534511 | POA | 1/23/2025 - | -250 - | | - | - | | -250 |
| christina ellingsworth | 767455 | 2242003 | I(3) | 1/24/2025 - | 20.39 - | | - | - | | 20.39 |
| christina kelley | 284238 | 9515623 | POA | 11/28/2022 - | - | - | - | - | -400 | -400 Legitimate - Backorder |
| christina kelley | 576319 | 9503933 | POA | 4/25/2022 - | - | - | - | - | -37.44 | -37.44 |
| christina terry | 688161 | 9481704 | POA | 10/12/2021 - | - | - | - | - | -92.16 | -92.16 |
| christine holmes | 618355 | 9149009 | POA | 4/27/2020 - | - | - | - | - | -16.11 | -16.11 |
| christine steele | 678899 | 9436361 | POA | 12/17/2020 - | - | - | - | - | -30.24 | -30.24 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| cindy miller | 692860 | 9518810 | POA | 2/6/2023 | - | - | - | - | -129.6 | -129.6 | |
| cindy ng | 701179 | 9531895 | POA | 6/11/2024 | - | - | - | - | -16.8 | -16.8 | |
| cocooning love | 615282 | 9452867 | POA | 3/4/2021 | - | - | - | - | -385 | -385 | Legitimate - Deleted Items |
| corey schultz | 605128 | 9514454 | POA | 10/28/2022 | - | - | - | - | -40.32 | -40.32 | |
| cory reuss | 626776 | 9471116 | POA | 7/21/2021 | - | - | - | - | -129.36 | -129.36 | |
| craig fenn | 706578 | 9469275 | POA | 7/6/2021 | - | - | - | - | -51.84 | -51.84 | |
| curtis scott | 712244 | 9514253 | CM | 10/25/2022 | - | - | - | - | -2.98 | -2.98 | |
| custom candle Manfredonia | 425771 | 9123030 | POA | 8/15/2019 | - | - | - | - | -46.08 | -46.08 | |
| cynthia jennings | 496326 | 9420853 | CM | 10/26/2020 | - | - | - | - | -102.72 | -102.72 | |
| dabrina moore | 616201 | 9155596 | CM | 6/9/2020 | - | - | - | - | -26.07 | -26.07 | |
| dan LICHENS | 390050 | 9464945 | POA | 5/27/2021 | - | - | - | - | -12.5 | -12.5 | |
| danielle browning | 636282 | 9147433 | POA | 4/15/2020 | - | - | - | - | -321 | -321 | Legitimate - Deleted Items |
| danielle hayes | 618187 | 9511428 | POA | 8/30/2022 | - | - | - | - | -174.24 | -174.24 | |
| daria boivin | 461763 | 9432208 | POA | 12/4/2020 | - | - | - | - | -20 | -20 | |
| daryl keylor | 357377 | 9490167 | POA | 11/30/2021 | - | - | - | - | -170.09 | -170.09 | |
| david bell | 271483 | 9532092 | POA | 6/25/2024 | - | - | - | - | -146.88 | -146.88 | Legitimate - Backorders |
| david bell | 271483 | 9532527 | POA | 7/24/2024 | - | - | - | - | -55.44 | -55.44 | Legitimate - Backorders |
| david peed | 623869 | 9146665 | CM | 4/7/2020 | - | - | - | - | -273.6 | -273.6 | Legitimate - RMAS |
| david peed | 623869 | 9163453 | CM | 7/21/2020 | - | - | - | - | -51.84 | -51.84 | Legitimate - RMAS |
| david peed | 623869 | 9165716 | CM | 7/29/2020 | - | - | - | - | -51.84 | -51.84 | Legitimate - RMAS |
| david wongk | 345115 | 9477861 | POA | 9/15/2021 | - | - | - | - | -140.94 | -140.94 | |
| denise stone | 387630 | 9452351 | POA | 3/2/2021 | - | - | - | - | -7.23 | -7.23 | |
| dennis rossiter | 92776 | 9521197 | POA | 4/10/2023 | - | - | - | - | -90.72 | -90.72 | |
| edward krovetcz | 470179 | 9167060 | POA | 8/3/2020 | - | - | - | - | -38.32 | -38.32 | |
| edward krovetcz | 470179 | 9489161 | POA | 11/23/2021 | - | - | - | - | -13.72 | -13.72 | |
| edward krovetcz | 470179 | 2242287 | I(3) | 1/31/2025 | - | 357.84 | - | - | - | 357.84 | |
| edwin maldonado | 706851 | 9469401 | POA | 7/7/2021 | - | - | - | - | -106.66 | -106.66 | |
| elodie aumont | 597160 | 9461996 | POA | 4/29/2021 | - | - | - | - | -7.07 | -7.07 | |
| estella yeung | 347840 | 9520476 | POA | 3/17/2023 | - | - | - | - | -158.29 | -158.29 | |
| estella yeung | 347840 | 9534277 | POA | 12/6/2024 | - | - | -483.63 | - | - | -483.63 | |
| eugene linskens (2500.00) | 132192 | 9517551 | POA | 1/9/2023 | - | - | - | - | -0.34 | -0.34 | 12/12/22- per KAC customer sending check for remaining balance on invoice #2125666. LNR |
| fahmo siyad | 486793 | 9532052 | POA | 8/21/2024 | - | - | - | - | -246 | -246 | Legitimate - Backorder |
| ***florence Dure | 641418 | 1751898 | I(3) | 5/7/2020 | - | - | - | - | 255.12 | 255.12 | |
| frances thrasher | 555683 | 9133982 | POA | 12/2/2019 | - | - | - | - | -20 | -20 | |
| frantchen kennedy | 613895 | 9509351 | POA | 7/20/2022 | - | - | - | - | -73.44 | -73.44 | Legitimate - Backorder |
| gabriel guillen | 728933 | 9506752 | POA | 6/7/2022 | - | - | - | - | -240 | -240 | Legitimate - Backorder |
| garima jain | 620940 | 9522005 | POA | 2/6/2024 | - | - | - | - | -81 | -81 | |
| gertrude cerease | 755410 | 2198299 | I(3) | 11/29/2023 | - | - | - | - | 4.42 | 4.42 | |
| gisele johnson | 410057 | 9532718 | POA | 8/5/2024 | - | - | - | - | -263.52 | -263.52 | Legitimate - Backorder |
| greg kurras | 729124 | 9507308 | POA | 6/16/2022 | - | - | - | - | -44.4 | -44.4 | |
| greg kurras | 729124 | 2226649 | I(3) | 6/18/2024 | - | - | - | - | 41.04 | 41.04 | |
| hayley magrini | 706350 | 9533860 | POA | 10/29/2024 | - | - | - | -32.16 | - | -32.16 | |
| holly pridgen | 489845 | 2236183 | I(3) | 9/27/2024 | - | - | - | - | 372.17 | 372.17 | |
| iris gage | 485741 | 9515091 | POA | 11/14/2022 | - | - | - | - | -30.72 | -30.72 | |
| James Roberts | 403236 | 9494703 | POA | 1/10/2022 | - | - | - | - | -37.58 | -37.58 | |
| jamila Anderson | 460245 | 9433749 | POA | 12/8/2020 | - | - | - | - | -20 | -20 | |
| jason pena | 436796 | 1820570 | I(3) | 9/2/2020 | - | - | - | - | 40 | 40 | |
| javier Navarro | 656494 | 9465119 | POA | 5/28/2021 | - | - | - | - | -8.28 | -8.28 | |
| jeff dawkins | 658598 | 9178539 | POA | 9/14/2020 | - | - | - | - | -14.91 | -14.91 | |
| Jeffrey L. Horn | 767207 | 2240768 | I(3) | 12/20/2024 | - | 5.55 | - | - | - | 5.55 | |
| jeffrey jenkins | 461761 | 9530666 | POA | 4/4/2024 | - | - | - | - | -40.32 | -40.32 | |
| jennifer burkhart | 275682 | 9494558 | POA | 1/7/2022 | - | - | - | - | -276.48 | -276.48 | Legitimate - Backorder |
| jennifer burkhart | 275682 | 9519764 | POA | 3/2/2023 | - | - | - | - | -204.48 | -204.48 | Legitimate - Backorder |
| jennifer dibrani | 720885 | 9493659 | POA | 12/28/2021 | - | - | - | - | -15 | -15 | |
| jennifer mcmahon | 474906 | 9483472 | POA | 10/22/2021 | - | - | - | - | -70.56 | -70.56 | |
| jennifer moran | 702881 | 9466074 | POA | 6/7/2021 | - | - | - | - | -1,836.00 | -1,836.00 | Legitimate - Issued Wire after already issuing credit card payment. |
| jessica Clarke | 494037 | 9493213 | POA | 12/22/2021 | - | - | - | - | -18.58 | -18.58 | |
| jill sheridan | 455501 | 9515504 | POA | 11/22/2022 | - | - | - | - | -126.36 | -126.36 | |
| ***Jim Zemek | 645192 | 1811783 | I(3) | 8/19/2020 | - | - | - | - | 68.64 | 68.64 | 10/31/22-confirmed Auth.net decline. Funds never collected. LNR |
| jim seiler | 521204 | 9485376 | POA | 11/2/2021 | - | - | - | - | -10 | -10 | |
| jim smucker | 311933 | 9463256 | POA | 5/12/2021 | - | - | - | - | -33.84 | -33.84 | |
| joe russell | 453951 | 9516073 | POA | 12/2/2022 | - | - | - | - | -28.8 | -28.8 | |
| joel bernache | 766992 | 2239993 | I(3) | 12/2/2024 | - | - | - | 29.55 | - | 29.55 | |
| johanna m. ross (250.00) | 742737 | 9505112 | POA | 5/11/2022 | - | - | - | - | -55.46 | -55.46 | |
| john Chun USA CLEANERS | 357868 | 9507575 | POA | 6/21/2022 | - | - | - | - | -25.92 | -25.92 | Legitimate - Backorders |
| john Chun USA CLEANERS | 357868 | 9507878 | POA | 6/23/2022 | - | - | - | - | -34.56 | -34.56 | Legitimate - Backorders |
| john Chun USA CLEANERS | 357868 | 9514437 | POA | 10/28/2022 | - | - | - | - | -30.24 | -30.24 | Legitimate - Backorders |
| john Chun USA CLEANERS | 357868 | 9523811 | POA | 7/25/2023 | - | - | - | - | -158.4 | -158.4 | Legitimate - Backorders |
| jon eplin | 697382 | 9505813 | POA | 5/19/2022 | - | - | - | - | -26.44 | -26.44 | |
| joy bozzi | 710740 | 9525291 | POA | 9/2/2023 | - | - | - | - | -129 | -129 | |
| juang ci ching | 655664 | 9534263 | POA | 12/5/2024 | - | - | -371.35 | - | - | -371.35 | |
| judith wallace | 562618 | 9519150 | POA | 2/14/2023 | - | - | - | - | -48 | -48 | Legitimate - Backorder |
| judith wallace | 562618 | 9526215 | POA | 10/31/2023 | - | - | - | - | -449.28 | -449.28 | Legitimate - Backorder |
| julie Lincoln | 705659 | 9488486 | POA | 11/18/2021 | - | - | - | - | -1.21 | -1.21 | |
| julie hoffer | 465035 | 2242266 | I(3) | 1/31/2025 | - | 224.17 | - | - | - | 224.17 | |
| justin neujahr | 766367 | 2236821 | I(3) | 10/8/2024 | - | - | - | 22.13 | - | 22.13 | |
| kai fok | 713132 | 9501350 | POA | 3/15/2022 | - | - | - | - | -94.07 | -94.07 | |
| karen mcintosh | 273010 | 9145810 | POA | 4/2/2020 | - | - | - | - | -5.69 | -5.69 | |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| kash iragg-wiggins | 206120 | 9470291 | POA | 7/14/2021 | - | - | - | - | | -74.65 | -74.65 Legitimate - Deleted Items |
| kash iragg-wiggins | 206120 | 9472759 | POA | 8/6/2021 | - | - | - | - | | -44.33 | -44.33 Legitimate - Deleted Items |
| kash iragg-wiggins | 206120 | 9476477 | POA | 9/8/2021 | - | - | - | - | | -25.92 | -25.92 Legitimate - Deleted Items |
| kash iragg-wiggins | 206120 | 9481080 | POA | 10/7/2021 | - | - | - | - | | -60.66 | -60.66 Legitimate - Deleted Items |
| kash iragg-wiggins | 206120 | 9533377 | POA | 9/18/2024 | - | - | - | - | | -32.66 | -32.66 Legitimate - Deleted Items |
| kate furtner | 370925 | 9523282 | POA | 7/3/2023 | - | - | - | - | | -151.2 | -151.2 |
| kathryn Wilkins | 507495 | 9526708 | POA | 11/16/2023 | - | - | - | - | | -40.32 | -40.32 |
| katrina MOORE | 658864 | 9174329 | POA | 8/28/2020 | - | - | - | - | | -12.1 | -12.1 |
| kavita bay | 82747 | 9469184 | POA | 7/2/2021 | - | - | - | - | | -492 | -492 Legitimate - Backorders |
| kavita bay | 82747 | 9511007 | POA | 8/23/2022 | - | - | - | - | | -12.96 | -12.96 Legitimate - Backorders |
| kavita bay | 82747 | 9530823 | POA | 4/11/2024 | - | - | - | - | | -196 | -196 Legitimate - Backorders |
| kaydel shelton | 71767 | 9505350 | POA | 5/13/2022 | - | - | - | - | | -150 | -150 11/01/22- confirmed customer paid order in full via BT. Invoiced for additional product not shipped. LNR |
| keiffer bryan | 689996 | 9461441 | POA | 4/26/2021 | - | - | - | - | | -231.84 | -231.84 Legitimate - Deleted Items |
| kelsey metzinger | 716416 | 9502612 | POA | 4/4/2022 | - | - | - | - | | -148.8 | -148.8 |
| kemyana Young | 654620 | 9427140 | POA | 11/16/2020 | - | - | - | - | | -105 | -105 |
| khadene wilson | 766520 | 2237730 | I(3) | 10/21/2024 | - | - | - | - | 22.13 | - | 22.13 |
| kiki Rothman | 710547 | 9513746 | POA | 10/13/2022 | - | - | - | - | | -43.2 | -43.2 |
| kim taylor | 670327 | 9465300 | POA | 6/2/2021 | - | - | - | - | | -190 | -190 |
| kory gier | 716794 | 9484228 | POA | 10/27/2021 | - | - | - | - | | -391.68 | -391.68 Legitimate - Backorder |
| kristina ivy | 526898 | 9188846 | POA | 10/20/2020 | - | - | - | - | | -147.36 | -147.36 |
| la lapic | 705551 | 9475314 | POA | 8/30/2021 | - | - | - | - | | -89.28 | -89.28 |
| laura villatoro | 461407 | 9499583 | POA | 2/23/2022 | - | - | - | - | | -47.4 | -47.4 |
| lauren giambrone | 665300 | 9533951 | POA | 11/1/2024 | - | - | - | -93.6 | - | | -93.6 |
| laurie sylvia | 663836 | 9466227 | POA | 6/8/2021 | - | - | - | - | | -10 | -10 |
| leanne Hirsh | 550379 | 9480795 | POA | 10/6/2021 | - | - | - | - | | -63.36 | -63.36 |
| lia Rouse | 610939 | 9531301 | POA | 5/3/2024 | - | - | - | - | | -157.08 | -157.08 |
| linda hoffman | 669950 | 9487113 | POA | 11/10/2021 | - | - | - | - | | -282.24 | -282.24 Legitimate - Backorder |
| lior lev sercarz | 116682 | 9129160 | CM | 10/18/2019 | - | - | - | - | | -44.57 | -44.57 Legitimate - Backorders |
| lior lev sercarz | 116682 | 9138498 | POA | 1/21/2020 | - | - | - | - | | -14.03 | -14.03 Legitimate - Backorders |
| lior lev sercarz | 116682 | 9461781 | POA | 4/28/2021 | - | - | - | - | | -168.48 | -168.48 Legitimate - Backorders |
| lior lev sercarz | 116682 | 9527912 | POA | 12/15/2023 | - | - | - | - | | -416.87 | -416.87 Legitimate - Backorder |
| lippia katty gomez | 664716 | 9499927 | POA | 2/25/2022 | - | - | - | - | | -672 | -672 Legitimate - Backorder |
| lisa Ball | 362634 | 9526626 | POA | 11/14/2023 | - | - | - | - | | -127.2 | -127.2 |
| lora Porter | 656329 | 9505986 | POA | 5/24/2022 | - | - | - | - | | -95.76 | -95.76 |
| luay tomeka | 549494 | 9529372 | POA | 2/12/2024 | - | - | - | - | | -12.96 | -12.96 |
| macheka Williams Roach | 311458 | 2101990 | I(3) | 7/18/2022 | - | - | - | - | 20 | - | 20 |
| malaika cooper | 396214 | 9515178 | POA | 11/15/2022 | - | - | - | - | | -31.68 | -31.68 |
| maranatha owens | 110843 | 9513073 | POA | 9/29/2022 | - | - | - | - | | -6.72 | -6.72 Legitimate Backorders |
| marcia kern | 642186 | 9506240 | POA | 5/27/2022 | - | - | - | - | | -8.67 | -8.67 |
| ***marcus charuvastra | 641198 | 1751186 | I(3) | 5/6/2020 | - | - | - | - | 270.72 | - | 270.72 |
| maria rodriguez | 589229 | 9494224 | POA | 1/4/2022 | - | - | - | - | | -54.72 | -54.72 |
| maria vashakidze | 357569 | 9495045 | CM | 1/13/2022 | - | - | - | - | | -174.72 | -174.72 |
| mariko sato-MARCELLE | 766423 | 2237197 | I(3) | 10/14/2024 | - | - | - | - | 44.16 | - | 44.16 |
| mariko sato-MARCELLE | 766423 | 2237324 | I(3) | 10/15/2024 | - | - | - | - | 93.96 | - | 93.96 |
| mario mauricio | 743336 | 9533204 | POA | 9/6/2024 | - | - | - | - | | -273.6 | -273.6 Legitimate - Backorder |
| mark maloney | 765814 | 2234566 | I(3) | 9/13/2024 | - | - | - | - | | 81.41 | 81.41 |
| mary Weatherford | 290579 | 9149913 | CM | 5/1/2020 | - | - | - | - | | -72 | -72 |
| mary claire dilks | 349548 | 9515756 | POA | 11/29/2022 | - | - | - | - | | -134.4 | -134.4 |
| mary claire dilks | 349548 | 9530631 | POA | 4/3/2024 | - | - | - | - | | -59.52 | -59.52 |
| mary claire dilks | 349548 | 9534528 | POA | 1/28/2025 | - | -109.68 | - | - | | - | -109.68 |
| mary duane | 343039 | 9533337 | POA | 9/16/2024 | - | - | - | - | | -246.76 | -246.76 |
| mary koester (2500.00) | 447860 | 9505325 | CM | 5/12/2022 | - | - | - | - | | -59.52 | -59.52 09/19/22-emailed the customer directly regarding past due invoice. LNR |
| mary quinn | 198769 | 2096723 | I(3) | 6/22/2022 | - | - | - | - | 38.6 | - | 38.6 09/19/22-shipping discrepancy; added to the invoice and not the order. Collect order total in full. LNR |
| maximilian-gabriel clavelli | 630727 | 9161990 | POA | 7/15/2020 | - | - | - | - | | -46.08 | -46.08 |
| meghan Oneill | 615118 | 9453676 | POA | 3/10/2021 | - | - | - | - | | -193.04 | -193.04 |
| meghan edwards | 605144 | 9518406 | POA | 1/26/2023 | - | - | - | - | | -69.12 | -69.12 |
| melaney gilchrist | 79850 | 9521840 | CM | 4/28/2023 | - | - | - | - | | -28.08 | -28.08 |
| melaney gilchrist | 79850 | 9522788 | POA | 6/6/2023 | - | - | - | - | | -24.24 | -24.24 |
| melissa hauk | 38622 | 9478721 | POA | 9/22/2021 | - | - | - | - | | -3.07 | -3.07 |
| melissa hauk | 38622 | 9479701 | POA | 9/29/2021 | - | - | - | - | | -112.5 | -112.5 |
| melissa hill | 674718 | 9517822 | POA | 1/17/2023 | - | - | - | - | | -157.83 | -157.83 |
| meredith klein | 337428 | 9533009 | POA | 8/26/2024 | - | - | - | - | | -468 | -468 Legitimate - Backorder |
| michael brancato | 521857 | 9474203 | POA | 8/20/2021 | - | - | - | - | | -54 | -54 |
| michael cottingham | 615935 | 9493836 | POA | 12/29/2021 | - | - | - | - | | -45.6 | -45.6 |
| michael dmytruszko | 513416 | 9505021 | POA | 5/10/2022 | - | - | - | - | | -525 | -525 Legitimate - Backorder |
| michael felix | 633482 | 9145767 | POA | 4/2/2020 | - | - | - | - | | -83.8 | -83.8 |
| michael joyce | 520238 | 9521741 | POA | 4/26/2023 | - | - | - | - | | -30.24 | -30.24 |
| michael sheena | 298721 | 9453682 | POA | 3/10/2021 | - | - | - | - | | -358.56 | -358.56 Legitimate - Double Capture |
| michele crosta | 688437 | 9471022 | POA | 7/20/2021 | - | - | - | - | | -59.52 | -59.52 |
| michele crosta | 688437 | 9482822 | POA | 10/20/2021 | - | - | - | - | | -59.52 | -59.52 |
| michele crosta | 688437 | 2073770 | I(3) | 2/23/2022 | - | - | - | - | 18.66 | - | 18.66 |
| michelle cubin | 670332 | 2237830 | I(3) | 10/22/2024 | - | - | - | - | 0.01 | - | 0.01 |
| michelle rose | 663861 | 9471836 | POA | 7/28/2021 | - | - | - | - | | -199.68 | -199.68 |
| mimi beaven | 767437 | 2241915 | I(3) | 1/21/2025 | - | 63.14 | - | - | | - | 63.14 |
| misti morningstar | 193328 | 9483093 | POA | 10/21/2021 | - | - | - | - | | -47.52 | -47.52 |
| n04h7v5gjsx9kq6marketplace.amazon.com | 762681 | 2224609 | I(3) | 5/21/2024 | - | - | - | - | 5.27 | - | 5.27 |
| neeta sharma | 672676 | 9449170 | POA | 2/9/2021 | - | - | - | - | | -39.93 | -39.93 |
| nicole al rashid | 488779 | 9534257 | POA | 12/4/2024 | - | - | -527.16 | - | | - | -527.16 |

| Name (Credit Limit) | ID | Inv/Cr | Type (Terms) | Date | Current | 30-Jan 31-60 | 61-90 | 91-120 | 120+ | Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| nicole knight | 252263 | 9531601 | POA | 5/24/2024 | - | - | - | - | - | -26.88 | -26.88 |
| omar garcia | 655003 | 9529414 | POA | 2/14/2024 | - | - | - | - | - | -63.36 | -63.36 |
| omar garcia | 655003 | 9531507 | POA | 5/16/2024 | - | - | - | - | - | -14.4 | -14.4 |
| omar garcia | 655003 | 9533955 | POA | 11/1/2024 | - | - | - | - | -8.64 | - | -8.64 |
| onur ozkoc | 589270 | 9530593 | POA | 4/2/2024 | - | - | - | - | - | -988 | -988 Legitimate - Backorder |
| oscar perez | 666912 | 9529332 | POA | 2/9/2024 | - | - | - | - | - | -378 | -378 Legitimate - Backorder |
| oscar perez | 666912 | 9534044 | POA | 11/12/2024 | - | - | - | - | -280 | - | -280 Legitimate - Backorder |
| ***patricia ross | 353337 | 1816775 | I(3) | 8/27/2020 | - | - | - | - | - | 111.1 | 111.1 |
| paul bohm | 420268 | 9516056 | POA | 12/2/2022 | - | - | - | - | - | -158.62 | -158.62 |
| paul weideman | 172387 | 9158058 | POA | 6/29/2020 | - | - | - | - | - | -65 | -65 |
| pauly lieber | 767016 | 2240107 | I(3) | 12/4/2024 | - | - | 4.1 | - | - | - | 4.1 |
| pritam singh | 616447 | 9139225 | CM | 1/31/2020 | - | - | - | - | - | -85.92 | -85.92 |
| rachel vincun | 344981 | 9531605 | POA | 5/24/2024 | - | - | - | - | - | -283.5 | -283.5 Legitimate - Backorder |
| ramsay haralambous | 593535 | 9137059 | CM | 12/27/2019 | - | - | - | - | - | -51.91 | -51.91 |
| rebekah miller | 651099 | 9508983 | CM | 5/26/2022 | - | - | - | - | - | -6.43 | -6.43 |
| regina harris | 729456 | 9527903 | POA | 12/15/2023 | - | - | - | - | - | -106.79 | -106.79 |
| rena wilhelm | 177785 | 9157726 | POA | 6/25/2020 | - | - | - | - | - | -49.31 | -49.31 |
| robert coakly | 591898 | 9125773 | POA | 9/16/2019 | - | - | - | - | - | -147.96 | -147.96 |
| robert hathorn | 767339 | 2241509 | I(3) | 1/9/2025 | - | 7.38 | - | - | - | - | 7.38 |
| rose pegueros | 321006 | 9482194 | POA | 10/15/2021 | - | - | - | - | - | -36.68 | -36.68 |
| ross haroldson | 767180 | 2240658 | I(3) | 12/18/2024 | - | - | 10.9 | - | - | - | 10.9 |
| ruth bonfadini | 83977 | 2116857 | I(3) | 9/20/2022 | - | - | - | - | - | 170.08 | 170.08 |
| sabrina ventura | 761255 | 2218516 | I(3) | 4/8/2024 | - | - | - | - | - | 8.84 | 8.84 |
| samuel gaudreau Nanoprotex | 700375 | 9530645 | POA | 4/3/2024 | - | - | - | - | - | -2,136.79 | -2,136.79 Legitimate - Backorder |
| sandy Truth | 485015 | 9511983 | POA | 9/8/2022 | - | - | - | - | - | -211.68 | -211.68 Legitimate - Backorder |
| sandy Truth | 485015 | 9523194 | POA | 6/28/2023 | - | - | - | - | - | -83.95 | -83.95 Legitimate - Backorder |
| sandy Truth | 485015 | 9533523 | POA | 9/26/2024 | - | - | - | - | - | -48 | -48 Legitimate - Backorders |
| sara romero | 655960 | 9526944 | POA | 11/29/2023 | - | - | - | - | - | -430.08 | -430.08 Legitimate - Backorder |
| sela kun | 664700 | 9504769 | POA | 5/5/2022 | - | - | - | - | - | -31.44 | -31.44 |
| shaheena lomax-harris | 567461 | 9462773 | CM | 5/7/2021 | - | - | - | - | - | -20.28 | -20.28 |
| shari sthilein | 642301 | 2148871 | I(3) | 2/22/2023 | - | - | - | - | - | 48.24 | 48.24 |
| sharon patzius | 766329 | 2236581 | I(3) | 10/4/2024 | - | - | - | - | 33.46 | - | 33.46 |
| shea smith | 538134 | 9494899 | POA | 1/12/2022 | - | - | - | - | - | -236.16 | -236.16 Legitimate - Backorder |
| shelby heinzer | 520732 | 9149391 | POA | 4/29/2020 | - | - | - | - | - | -41.28 | -41.28 |
| shelby heinzer | 520732 | 9518841 | POA | 2/7/2023 | - | - | - | - | - | -69.12 | -69.12 |
| shelley leemor | 564969 | 9148446 | POA | 4/22/2020 | - | - | - | - | - | -20 | -20 |
| shelly yusko | 719491 | 9528511 | POA | 1/9/2024 | - | - | - | - | - | -63.36 | -63.36 |
| silas Mcneil | 766935 | 2239778 | I(3) | 11/26/2024 | - | - | - | - | 13.48 | - | 13.48 |
| societe apothecary | 558327 | 9166643 | CM | 7/31/2020 | - | - | - | - | - | -3.84 | -3.84 |
| stacy smith | 489617 | 9510247 | POA | 8/8/2022 | - | - | - | - | - | -99.84 | -99.84 |
| stephanie Roudabush | 550201 | 9469186 | POA | 7/2/2021 | - | - | - | - | - | -49.92 | -49.92 |
| stephanie lombari (250.00) | 211950 | 9495093 | POA | 1/14/2022 | - | - | - | - | - | -1,386.00 | -1,386.00 Legitimate - Backorder |
| ***steve miller | 452421 | 2034127 | I(3) | 10/6/2021 | - | - | - | - | - | 259.2 | 259.2 9/23/22-something off with voided shipments. Needs further research. LNR |
| sugar mm products llc mercedes melenciano | 567185 | 9533339 | POA | 9/16/2024 | - | - | - | - | - | -27.84 | -27.84 |
| tanya kern | 568157 | 9508843 | POA | 7/11/2022 | - | - | - | - | - | -53.04 | -53.04 |
| tanya kern | 568157 | 9522447 | POA | 5/23/2023 | - | - | - | - | - | -54.6 | -54.6 |
| tara penske | 381790 | 9534244 | POA | 12/3/2024 | - | - | -84.51 | - | - | - | -84.51 |
| taylor foster | 699459 | 9514457 | POA | 10/28/2022 | - | - | - | - | - | -103.68 | -103.68 |
| teresa steele | 427547 | 9168832 | POA | 8/10/2020 | - | - | - | - | - | -20 | -20 |
| teresa steele | 427547 | 9183902 | POA | 10/5/2020 | - | - | - | - | - | -20 | -20 |
| terry harwood | 324101 | 9451757 | POA | 2/25/2021 | - | - | - | - | - | -24.05 | -24.05 |
| theresa Jerome Eichers | 354224 | 9534220 | POA | 12/3/2024 | - | - | -128.96 | - | - | - | -128.96 |
| theresa Jerome Eichers | 354224 | 9534229 | POA | 12/3/2024 | - | - | -301.6 | - | - | - | -301.6 |
| theresa janssen | 68439 | 9528353 | POA | 1/3/2024 | - | - | - | - | - | -64.8 | -64.8 |
| tracy knake | 906 | 9508294 | POA | 6/30/2022 | - | - | - | - | - | -57.6 | -57.6 |
| ty ANDERSON | 268019 | 9506837 | POA | 6/8/2022 | - | - | - | - | - | -24.72 | -24.72 |
| ty bramwell | 612797 | 9461777 | POA | 4/28/2021 | - | - | - | - | - | -32.56 | -32.56 |
| tyran morrison | 645359 | 9450670 | POA | 2/18/2021 | - | - | - | - | - | -41.06 | -41.06 |
| valerie tukey | 755442 | 9527755 | POA | 12/11/2023 | - | - | - | - | - | -28.8 | -28.8 |
| vera vorobyeva | 442000 | 9533890 | POA | 10/30/2024 | - | - | - | - | -51.32 | - | -51.32 |
| veronica kenyon | 704844 | 9494469 | POA | 1/6/2022 | - | - | - | - | - | -51.36 | -51.36 |
| vincent cianciolo | 603801 | 9432222 | POA | 12/4/2020 | - | - | - | - | - | -27.5 | -27.5 |
| vincent cianciolo | 603801 | 9432822 | POA | 12/7/2020 | - | - | - | - | - | -27.5 | -27.5 |
| vincent cianciolo | 603801 | 9455019 | POA | 3/17/2021 | - | - | - | - | - | -16.85 | -16.85 |
| wayne bailey | 269230 | 9532547 | POA | 7/25/2024 | - | - | - | - | - | -541.44 | -541.44 Legitimate - Backorder |
| wayne bennett bennett | 664688 | 9424381 | CM | 11/4/2020 | - | - | - | - | - | -606.52 | -606.52 Legitimate - RMA |
| wendylynn puopolo | 491048 | 9458282 | POA | 4/8/2021 | - | - | - | - | - | -21.6 | -21.6 |
| wendylynn puopolo | 491048 | 9474384 | POA | 8/23/2021 | - | - | - | - | - | -27.27 | -27.27 |
| will roundy | 615366 | 9527817 | POA | 12/12/2023 | - | - | - | - | - | -688.5 | -688.5 Legitimate - Backorder |
| yefunde jude | 322143 | 9529039 | POA | 1/31/2024 | - | - | - | - | - | -38.64 | -38.64 |
| zachary squier | 661810 | 9178096 | POA | 9/11/2020 | - | - | - | - | - | -24.04 | -24.04 |
| Grand Totals | | $0.00 | | | ($16,597.83) | ($3,123.23) | ($161,181.61) | ($49,557.00) | ($721,475.21) | ($951,934.88) | |

## <u>SCHEDULE 4.7</u>

## REAL PROPERTY OF SELLER

## SCHEDULE 4.7

## REAL PROPERTY OF SELLER

10 Skyward Drive, Saratoga Springs, New York 12866

46 Isador Court, Suites 106 and 107, Sparks, NV 89441

## **SCHEDULE 4.8(a)**

## **MATERIAL CONTRACTS OF SELLER**

<u>SCHEDULE 4.8(A)</u>

Material Contracts of Seller

"Master Lease Agreement" dated 01/04/2019 by and between SKS Bottle and Packaging, Inc. and Industrial Handling Equipment, Inc.

"Master Lease Agreement" dated 12/30/2020 by and between SKS Bottle and Packaging, Inc. and Industrial Handling Equipment, Inc.

"Equipment Master Lease Agreement" dated 09/02/2020 by and between SKS Bottle and Packaging, Inc. and Raymond Leasing Corporation.

"PayPal Agreement - Amendment to PayPal Agreement" dated 10/14/2020 by and between SKS Bottle and Packaging, Inc. and PayPal.

"Distributorship Agreement" dated 04/02/2013 by and between SKS Bottle and Packaging, Inc. and Silgan Plastics, LLC.

"Carrier Agreement" dated 03/07/2023 by and between SKS Bottle and Packaging, Inc. and UPS.

"Shipping Services Contract" dated 07/16/2024 by and between SKS Bottle and Packaging, Inc. and The United States Postal Service.

"Industrial/Office NNN Lease" dated 7/13/2023 by and between Spanish Springs I LLC and SKS Bottle and Packaging, Inc. for lease of 46 Isador Court, Suites 106 and 107, Sparks, NV 89441.

"Sublease Agreement" dated 06/20/2023 by and between Green Mountain Electric Supply Inc. and SKS Bottle and Packaging, Inc. for lease of 10 Skyward Drive, Saratoga Springs, NY.

## **SCHEDULE 4.8(b)**

## **DEFAULTED MATERIAL CONTRACTS**

<u>SCHEDULE 4.8(b)</u>

Defaulted Material Contracts of Seller

"Master Lease Agreement" dated 01/04/2019 by and between SKS Bottle and Packaging, Inc. and Industrial Handling Equipment, Inc.

"Master Lease Agreement" dated 12/30/2020 by and between SKS Bottle and Packaging, Inc. and Industrial Handling Equipment, Inc.

"Equipment Master Lease Agreement" dated 09/02/2020 by and between SKS Bottle and Packaging, Inc. and Raymond Leasing Corporation.

"Distributorship Agreement" dated 04/02/2013 by and between SKS Bottle and Packaging, Inc. and Silgan Plastics, LLC.

"Industrial/Office NNN Lease" dated 7/13/2023 by and between Spanish Springs I LLC and SKS Bottle and Packaging, Inc. for lease of 46 Isador Court, Suites 106 and 107, Sparks, NV 89441.

"Sublease Agreement" dated 06/20/2023 by and between Green Mountain Electric Supply Inc. and SKS Bottle and Packaging, Inc. for lease of 10 Skyward Drive, Saratoga Springs, NY.

## <u>SCHEDULE 4.9</u>

## BUSINESS INTELLECTUAL PROPERTY OF SELLER

| Domain name | Expiration date |
|---|---|
| bottle-ends.com | 21-Aug-25 |
| bottle-ns.com | 21-Aug-25 |
| bottleends.com | 21-Aug-25 |
| bottleinfo.com | 2-Aug-25 |
| bottlends.com | 21-Aug-25 |
| bottlens.com | 21-Aug-25 |
| lcl-bottle.com | 15-Mar-25 |
| lcl-connect.com | 15-Mar-25 |
| lcl-polypro.com | 11-Jan-26 |
| lcl-portal.com | 11-Jan-26 |
| lcl-science.com | 11-Jan-26 |
| lcl-wms.com | 15-Nov-25 |
| sks-bottle.com | 2-Dec-25 |
| sks-bottle.info | 19-Dec-25 |
| sks-bottle.net | 21-Jan-26 |
| sks-bottle.org | 21-Jan-26 |
| sks-bottles.info | 21-Jan-26 |
| sks-bottles.net | 21-Jan-26 |
| sks-bottles.org | 21-Jan-26 |
| sks-conect.com | 3-Apr-25 |
| sks-connect.com | 1-Aug-25 |
| sks-industries.com | 30-Jan-26 |
| sks-industries.org | 29-Jan-26 |
| sks-polypro.com | 5-Nov-25 |
| sks-portal.com | 19-Dec-25 |
| sks-science.biz | 20-Jan-26 |
| sks-science.com | 6-Mar-26 |
| sks-science.info | 21-Jan-26 |
| sks-science.net | 21-Jan-26 |
| sks-science.org | 21-Jan-26 |
| sks-sciences.com | 21-Jan-26 |
| sks-sciences.net | 21-Jan-26 |
| sks-sciences.org | 21-Jan-26 |
| sks-scientific.com | 21-Jan-26 |
| sks-scientific.net | 21-Jan-26 |
| sks-scientific.org | 21-Jan-26 |
| sks-wms.com | 15-Nov-25 |
| sks.industries | 31-Jul-25 |
| sksbottle.biz | 20-Jan-26 |
| sksbottle.com | 2-Dec-25 |
| sksbottle.info | 21-Jan-26 |
| sksbottle.net | 21-Jan-26 |
| sksbottle.org | 21-Jan-26 |

| | |
|---|---|
| sksbottle.us | 20-Jan-26 |
| sksbottles.net | 21-Jan-26 |
| sksbottles.org | 21-Jan-26 |
| sksconect.com | 3-Apr-25 |
| sksconnect.com | 3-Apr-25 |
| sksconnect.info | 3-Apr-25 |
| sksconnect.net | 3-Apr-25 |
| sksconnect.org | 3-Apr-25 |
| sksind.com | 29-Jan-26 |
| sksind.net | 29-Jan-26 |
| sksind.org | 29-Jan-26 |
| sksindustries.org | 29-Jan-26 |
| sksportal.com | 21-Jan-26 |
| sksscience.com | 21-Jan-26 |
| sksscience.info | 21-Jan-26 |
| sksscience.net | 21-Jan-26 |
| sksscience.org | 21-Jan-26 |
| skssciences.com | 21-Jan-26 |
| skssciences.net | 21-Jan-26 |
| skssciences.org | 21-Jan-26 |
| sksscientific.com | 21-Jan-26 |
| sksscientific.net | 21-Jan-26 |
| sksscientific.org | 21-Jan-26 |
| sks-beauty.com | 7/30/2026 |
| sks-collab.com | 10/14/2025 |
| sks-cosmetic.com | 7/30/2026 |
| SKS-INDUSTRIES.NET | 1/29/2026 |
| SKS-INDUSTRY.COM | 8/27/2025 |
| SKS-INDUSTRY.NET | 8/27/2025 |
| SKS-INDUSTRY.ORG | 8/27/2025 |
| sks-products.com | 11/4/2027 |
| sks.network | 1/19/2026 |
| sksbeauty.com | 7/30/2026 |
| skscosmetics.com | 7/30/2026 |
| SKSINDUSTRIES.NET | 1/29/2026 |
| SKSINDUSTRY.COM | 8/27/2025 |
| SKSINDUSTRY.NET | 8/27/2025 |
| SKSINDUSTRY.ORG | 8/27/2025 |

Internal Websites

  www.sks-connect.com

https://www.sks-polypro.com/

www.sks-wms.com

Trademark:  SKS BOTTLE & PACKAGING, INC. Serial No. **88605536**

https://tsdr.uspto.gov/?utm_source=teas&utm_campaign=tm-filing_receipts&utm_medium=email_teas_plus&utm_content=tsdr#caseNumber=88605536&caseSearchType=US_APPLICATION&caseType=DEFAULT&searchType=statusSearch

## **SCHEDULE 4.10**


## **LEGAL ACTIONS**

<u>SCHEDULE 4.10</u>


LEGAL ACTIONS


Komar v. SKS Bottle and Packaging, Inc.; US District Court, Northern District of New York; Case No.: 1:23-cv-00428

Taylor Snider; US Equal Employment Opportunity Commission; Case No.: 525-2023-02003

SKS Bottle and Packaging, Inc.; Chapter 11 Bankruptcy Filing; United States Bankruptcy Court,  Northern District of New York, Case No.: 24-11283

## **SCHEDULE 4.12**

## **ENVIRONMENTAL MATTERS**

## **(N/A)**

## SCHEDULE 4.13(A)

## EMPLOYEE BENEFIT PLANS

# SKS BENEFITS

As a full- time employee of SKS Bottle & Packaging, Inc., you are eligible for the following benefits:

- Single Health Insurance 70% paid by SKS, eligible the first of the month after 30 days of employment.

- Single Dental Insurance 100% paid by SKS, eligible first of the month after 30 days of employment.

- Single Vision Insurance 100% paid by SKS, eligible the first of the month after 30 days of employment.

- A minimum of 13 Paid Holidays per year (+ your birthday!).

- Paid Time Off is accrued in accordance with New York state laws and SKS' policies; PTO is accrued during the first year of employment up to 80 hours (based on hire date), then 15 days are awarded annually the following January 1st, provided you have completed your 90-day probationary period.
    - After 4 years of service 40 hours of PTO is added to your accrued time on your anniversary date
    - After 7 years of service 40 hours of PTO is added to your accrued time on your anniversary date

- 401K plan with a 4% match after one (1) year of employment with SKS.

- 24/7 access to the Employee Assistance Program.

- On site Gym (10 Skyward Drive)

- No cost ($10,000.00) life insurance policy; and Long-Term Disability Coverage

## **SCHEDULE 4.14**

## **ABSENCE OF CHANGES**

**(N/A)**

## **SCHEDULE 4.15**


## **AFFILIATE TRANSACTIONS**

Schedule 4.15

Affiliate Transactions

Loan from Ken Horan - $740,982.00

Loan from Steve Horan - $162,630.00